**Fill in this information to identify the case:**

Debtor name    **A & K Energy Conservation, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:17-bk-3318-CPM**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

**Part 1:    Summary of Assets**

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................... $      **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.................................................................................. $      **8,165,730.21**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................... $      **8,165,730.21**

---

**Part 2:    Summary of Liabilities**

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................. $      **6,065,767.47**

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $      **12,618.05**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................ +$      **1,618,120.81**

4.    Total liabilities .................................................................................................
    Lines 2 + 3a + 3b      $      **7,696,506.33**

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **A & K Energy Conservation, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:17-bk-3318-CPM**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number |
| 3.1. | **PNC Bank** | **Operating** | $10,876.27 |
| 3.2. | **San Antonio Federal Credit Union** | **Checking** | $241.11 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$11,117.38

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Security Deposits** | $28,671.05 |
| --- | --- | --- |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **A & K Energy Conservation, Inc.**                    Case number *(If known)*  **8:17-bk-3318-CPM**
          Name

| 8.1. | **Prepaids (book value listed)** | **$343,004.18** |
|---|---|---|

| 9. | **Total of Part 2.** | **$371,675.23** |
|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | |

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.      **Accounts receivable**

| 11a. 90 days old or less: | 2,257,702.98 | - | 0.00 | = .... | $2,257,702.98 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | 187,786.41 | - | 0.00 | =.... | $187,786.41 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | **$2,445,489.39** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity:                                          % of ownership | | |
| 15.1. | **A & K Energy Services, LLC**    **100%**  % | | $0.00 |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | |

| 17. | **Total of Part 4.** | **$0.00** |
|---|---|---|
| | Add lines 14 through 16.  Copy the total to line 83. | |

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor **A & K Energy Conservation, Inc.**      Case number *(If known)* **8:17-bk-3318-CPM**
Name

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** Inventory | | $3,209,028.44 | Book Value | $3,209,028.44 |
| 22. **Other inventory or supplies** | | | | |

23. **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

| | |
|---|---|
| | $3,209,028.44 |

24. **Is any of the property listed in Part 5 perishable?**

■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
■ Yes. Book value    193167.33   Valuation method   Cost    Current Value   193167.33

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** Office Furnishings | $21,673.08 | Net Book | $21,673.08 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** Computer Equipment | $122,523.22 | Net Book | $122,523.22 |
| **Computer Software** | $89,946.27 | Net Book | $89,946.27 |

Debtor **A & K Energy Conservation, Inc.**
_____
Name

Case number *(if known)* **8:17-bk-3318-CPM**

42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| | |
|---|---|
| | **$234,142.57** |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **Vehicles** | **$896,361.33** | **Net Book** | **$896,361.33** |
| 47.2. **Trailers** | **$103,482.31** | **Net Book** | **$103,482.31** |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**Warehouse Equipment** | **$22,734.04** | **Net Book** | **$22,734.04** |
| **Lifts** | **$397,049.92** | **Net Book** | **$397,049.92** |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

| | |
|---|---|
| | **$1,419,627.60** |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 4

| Debtor | **A & K Energy Conservation, Inc.** | Case number *(If known)* **8:17-bk-3318-CPM** |
|---|---|---|
| | Name | |

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55.     Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **Real Property and Storage Facilities - See Schedule G** | **Leased** | **$0.00** | | **$0.00** |

56.     **Total of Part 9.**                                                                                      **$0.00**
        Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
        Copy the total to line 88.

57.     **Is a depreciation schedule available for any of the property listed in Part 9?**
        ■ No
        ☐ Yes

58.     **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

**Part 10:     Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.     **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.     **Internet domain names and websites**<br>**Domain name:  akenergy.com** | **$0.00** | | **$0.00** |

62.     **Licenses, franchises, and royalties**

63.     **Customer lists, mailing lists, or other compilations**

64.     **Other intangibles, or intellectual property**

65.     **Goodwill**

66.     **Total of Part 10.**                                                                                     **$0.00**
        Add lines 60 through 65. Copy the total to line 89.

67.     **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
        ■ No
        ☐ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor    **A & K Energy Conservation, Inc.**                                  Case number *(If known)*  **8:17-bk-3318-CPM**
          Name

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 11:    All other assets**

70.    **Does the debtor own any other assets that have not yet been reported on this form?**
       Include all interests in executory contracts and unexpired leases not previously reported on this form.

       ☐ No.  Go to Part 12.
       ■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

| **Employee Loans** | **7,000.04** - | **0.00** = | **$7,000.04** |
|---|---|---|---|
|  | Total face amount | doubtful or uncollectible amount |  |
| **Shareholder Loans (Lyn and Theresa Knowles)** | **450,164.38** - | **225,082.19** = | **$225,082.19** |
|  | Total face amount | doubtful or uncollectible amount |  |

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

| **State Tax Refund (applied to 2016 taxes)** | Tax year **2015** | **$8,625.00** |
|---|---|---|

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

| **Pending cause of action against Theresa Knowles** | **Unknown** |
|---|---|
| Nature of claim |  |
| Amount requested | **$0.00** |

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| **Leasehold Improvements** | **$208,941.77** |
|---|---|
| **Customer Rebates** | **$25,000.60** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **A & K Energy Conservation, Inc.**                          Case number *(If known)*  **8:17-bk-3318-CPM**
<br>Name

78.   **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| $474,649.60 |
|---|

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Debtor    **A & K Energy Conservation, Inc.**        Case number *(If known)*   **8:17-bk-3318-CPM**
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $11,117.38 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $371,675.23 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,445,489.39 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $3,209,028.44 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $234,142.57 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,419,627.60 | |
| 88. **Real property.** *Copy line 56, Part 9.........................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $474,649.60 | |
| 91. **Total.** Add lines 80 through 90 for each column | $8,165,730.21 | + 91b.    $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $8,165,730.21 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **William Maloney** |
| | First Name    Middle Name    Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name    Middle Name    Last Name |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION |
| Case number (if known) | 8:17-bk-3318-CPM |

☐ Check if this is an
amended filing

## Official Form 106C

# Schedule C: The Property You Claim as Exempt                4/16

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.**

| Part 1: | Identify the Property You Claim as Exempt |
|---|---|

1. **Which set of exemptions are you claiming?** *Check one only, even if your spouse is filing with you.*

   ■ You are claiming state and federal nonbankruptcy exemptions.   11 U.S.C. § 522(b)(3)

   ☐ You are claiming federal exemptions.   11 U.S.C. § 522(b)(2)

2. **For any property you list on *Schedule A/B* that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption.* | |
| Brief description: Line from *Schedule A/B*: | | ☐ _____ ☐ 100% of fair market value, up to any applicable statutory limit | |

3. **Are you claiming a homestead exemption of more than $160,375?**
   (Subject to adjustment on 4/01/19 and every 3 years after that for cases filed on or after the date of adjustment.)

   ■ No

   ☐ Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?

       ☐ No

       ☐ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **A & K Energy Conservation, Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known) **8:17-bk-3318-CPM**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

| 2.1 | **CIT Finance, LLC** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | $15,000.00 | Unknown |
| | **10201 Centurion Parkway N., #100** | **4 Konica Minolta Copiers** | | |
| | **Jacksonville, FL 32256** | | | |
| | Creditor's mailing address | Describe the lien | | |

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **Conestoga Equipment Finance Corp.** | | $6,000.00 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | | |
| | **n/k/a Beneficial Finance Corp.** | **Toyota Forklift** | | |
| | **Attn: Dan Rende** | | | |
| | **165 Pottstown Pike** | | | |
| | **Chester Springs, PA 19425** | | | |
| | Creditor's mailing address | Describe the lien | | |

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **A & K Energy Conservation, Inc.**                          Case number (if know)   **8:17-bk-3318-CPM**
_____
Name

| | |
|---|---|

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Ford Credit Co.** |
|---|---|

Creditor's Name

**P.O. Box 650575
Dallas, TX 75265-0575**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**Vehicles**                                      $135,000.00        Unknown

**Describe the lien**
**Security Interest**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Leaf Capital Funding, LLC** |
|---|---|

Creditor's Name

**2005 Market St., 14th Floor
Philadelphia, PA 19103**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**Two Lift Hydraulic Outriggers**                 $20,000.00         Unknown

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Mayer Electric Supply Company** |
|---|---|

Creditor's Name

**3405 4th Avenue S.
Birmingham, AL 35222**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Consignment material, inventory, goods, product**                 $1,659,767.47      $3,209,028.44

**Describe the lien**

---

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if know) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

| Creditor's email address, if known | Is the creditor an insider or related party? |
|---|---|
| | ■ No |
| | ☐ Yes |
| | Is anyone else liable on this claim? |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |

| **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is: |
|---|---|
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.6 | **PNC Bank, N.A.** | Describe debtor's property that is subject to a lien | **$2,950,000.00** | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **All personal property** | | |

**249 Fifth Ave.**
**Pittsburgh, PA 15222**
Creditor's mailing address

Describe the lien

| Creditor's email address, if known | Is the creditor an insider or related party? |
|---|---|
| | ■ No |
| | ☐ Yes |
| | Is anyone else liable on this claim? |
| **Date debt was incurred** | ☐ No |
| | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |

| **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is: |
|---|---|
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.7 | **PNC Equipment Finance, Inc.** | Describe debtor's property that is subject to a lien | **$1,200,000.00** | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **All assets, equipment, furniture and/or fixtures** | | |

**995 Dalton Ave.**
**Cincinnati, OH 45203**
Creditor's mailing address

Describe the lien

| Creditor's email address, if known | Is the creditor an insider or related party? |
|---|---|
| | ■ No |
| | ☐ Yes |
| | Is anyone else liable on this claim? |
| **Date debt was incurred** | ☐ No |
| | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |

| **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is: |
|---|---|
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

Official Form 206D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 3 of 4

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if know) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

| 2.8 | **Western Equipment Finance, Inc.** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | $80,000.00    Unknown |

**P.O. Box 640**
**Devils Lake, ND 58301**

Creditor's mailing address

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $6,065,767.47 |
|---|---|

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

---

Official Form 206D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 4 of 4

**Fill in this information to identify the case:**

Debtor name    **A & K Energy Conservation, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:17-bk-3318-CPM**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | **Total claim** | **Priority amount** |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | $3,507.48 | $3,507.48 |

| 2.1 Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Total claim | Priority amount |
|---|---|---|---|
| **Georgia Dept. of Revenue Income Tax Division P.O. Box 740320 Atlanta, GA 30374-0320** | ☐ Contingent ☐ Unliquidated ☐ Disputed | $3,507.48 | $3,507.48 |
| Date or dates debt was incurred | Basis for the claim: | | |
| Last 4 digits of account number | Is the claim subject to offset? | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | |

| 2.2 Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Total claim | Priority amount |
|---|---|---|---|
| **Michigan Dept. of Treasury Dept. 77003 Detroit, MI 48277-0003** | ☐ Contingent ☐ Unliquidated ☐ Disputed | $50.00 | $50.00 |
| Date or dates debt was incurred | Basis for the claim: | | |
| Last 4 digits of account number | Is the claim subject to offset? | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | |

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $50.00 | $50.00 |
|---|---|---|---|---|

**New York State Sales Tax**
**JAF Bldg., P.O. Box  1209**
**New York, NY 10116-1209**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,444.79 | $3,444.79 |
|---|---|---|---|---|

**Ohio Bureau of Workers**
**Compensation**
**P.O. Box 89492**
**Cleveland, OH 44101-6492**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $288.15 | $288.15 |
|---|---|---|---|---|

**Pennsylvania Dept. of Revenue**
**P.O. Box 280404**
**Harrisburg, PA 17128-0504**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,277.63 | $5,277.63 |
|---|---|---|---|---|

**South Carolina Dept. of Revenue**
**Income Tax**
**Columbia, SC 29214-0101**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

   **3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

        **Amount of claim**

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,007.20 |
|---|---|---|---|

**Advance Auto Parts**
**P.O. Box 742063**
**Atlanta, GA 30374**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $425.38 |
|---|---|---|---|

**Amerigas**
**P.O. Box 660228**
**Dallas, TX 75266-0288**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $42,791.13 |
|---|---|---|---|

**Amerisure Insurance**
**P.O. Box 2060**
**Farmington, MI 48333-2060**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $139.92 |
|---|---|---|---|

**Anthem Propane Exchange, LLC**
**P.O. Box 1078**
**Highland Park, IL 60035**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,249.72 |
|---|---|---|---|

**Anthony International**
**2388 Collections Center Dr.**
**Chicago, IL 60693-0023**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35,000.00 |
|---|---|---|---|

**Scott Arndt**
**P.O. Box 1135**
**Dade City, FL 33526**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Loans__

Is the claim subject to offset? ■ No ☐ Yes

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $60.00 |
|---|---|---|---|

**Aultman Hospital**
**Aultworks Occupational Medicine**
**4650 Hills and Dales Rd., N.W.**
**Canton, OH 44708**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$239.80** |
|---|---|---|---|

**Beneficial Equipment Finance Corp.**
**165 Pottstown Pike**
**Chester Springs, PA 19425**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$278.20** |
|---|---|---|---|

**Boltin Pest Control**
**15534 U.S. 301**
**Dade City, FL 33523**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$37,967.00** |
|---|---|---|---|

**Bouchard Insuance**
**P.O. Box 6090**
**Clearwater, FL 33758-6090**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Branch Banking and Trust Company**
**200 W. Second St., 17th Floor**
**Winston Salem, NC 27101**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** For noticing purposes

Is the claim subject to offset? ■ No ☐ Yes

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$94,308.89** |
|---|---|---|---|

**Buist Electric, Inc.**
**8650 Byron Center Ave., S.W.**
**Byron Center, MI 49315**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$974.00** |
|---|---|---|---|

**Callahan Door Sales, Inc.**
**7855 Freedom Ave. NW**
**North Canton, OH 44720**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$735.00** |
|---|---|---|---|

**Certify**
**20 York St., #201**
**Portland, ME 04101**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,580.90 |
|---|---|---|---|

**City Electric**
**Central Florida Division**
P.O. Box 609521
Orlando, FL 32860-9521

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $735.82 |
|---|---|---|---|

**City Lighting Products**
204 Douglas Rd.
Sewickley, PA 15143

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,278.80 |
|---|---|---|---|

**Colonial Life**
**Processing Center**
P.O. Box 903
Columbia, SC 29202-0903

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $430.50 |
|---|---|---|---|

**Concentra**
**Occup Health Centers of GA**
P.O. Box 82730
Atlanta, GA 30354-0730

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,930.00 |
|---|---|---|---|

**Consolidated Electrical Distributors Inc**
**CED National**
P.O. Box 16489
Fort Worth, TX 76162

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $90.00 |
|---|---|---|---|

**Corporate Service Company**
P.O. Box 13397
Philadelphia, PA 19101-3397

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $158.00 |
|---|---|---|---|

**Crown Shredding, LLC**
P.O. Box 971
Winter Haven, FL 33882

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,161.40 |
|---|---|---|---|
| | CTEC Holding Co., LLC<br>7701 Independence Ave.<br>Kansas City, MO 64125 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $42,295.10 |
|---|---|---|---|
| | Dannemiller Diversified Companies, Inc.<br>c/o Jason Marsden, CPA<br>4150 Belden Village St., NW, #108<br>Canton, OH 44718 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $292.88 |
|---|---|---|---|
| | Day Metal Products<br>P.O. Box 176<br>Brooksville, FL 34605 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,502.52 |
|---|---|---|---|
| | Dell Business Credit<br>P.O. Box 5275<br>Carol Stream, IL 60197-5275 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $446.51 |
|---|---|---|---|
| | Dell Financial Services<br>P.O. Box 5292<br>Carol Stream, IL 60197 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,334.01 |
|---|---|---|---|
| | Dex Imaging, Inc.<br>P.O. Box 17299<br>Clearwater, FL 33762-0299 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,022.00 |
|---|---|---|---|
| | Drivers Alert<br>P.O. Box 50079<br>Pompano Beach, FL 33074-0079 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **A & K Energy Conservation, Inc.** | | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|---|
| | Name | | | |

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$367.24** |
|---|---|---|---|
| | E-Conolight, LLC<br>1501 96th St.<br>Sturtevant, WI 53177 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$741.72** |
|---|---|---|---|
| | Ean Services, LLC<br>P.O. Box 402383<br>Atlanta, GA 30384-2383 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$66.30** |
|---|---|---|---|
| | Electraled, Inc.<br>12722 62nd St. N., #200<br>Largo, FL 33773 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.32 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,136.19** |
|---|---|---|---|
| | Enterpise Fleet Management Trust<br>P.O. Box 800089<br>Kansas City, MO 64180-0089 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.33 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$17,654.99** |
|---|---|---|---|
| | Envirobrite/Energy Planning Assoc. Corp.<br>c/o Bruce Stafford<br>148 Maritime Dr.<br>Sanford, FL 32771 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$273.71** |
|---|---|---|---|
| | Federal Express Corp.<br>P.O. Box 660481<br>Dallas, TX 75266-0481 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.35 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$870.00** |
|---|---|---|---|
| | Florida Medical Clinic, P.A.<br>38135 Market Sq.<br>Zephyrhills, FL 33542-7502 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,187.60 |
|---|---|---|---|
| | **Gardner Manufacturing Co.** | ☐ Contingent | |
| | **P.O. Box 147** | ☐ Unliquidated | |
| | **Horicon, WI 53032-0147** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,452.14 |
|---|---|---|---|
| | **General Supply & Services, Inc.** | ☐ Contingent | |
| | **GexPro** | ☐ Unliquidated | |
| | **400 Technology Court SE, Suite R** | ☐ Disputed | |
| | **Smyrna, GA 30082** | | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|
| | **Giant Eagle, Inc.** | ☐ Contingent | |
| | **101 Kappa Dr.** | ☐ Unliquidated | |
| | **RIDC Park** | ☐ Disputed | |
| | **Pittsburgh, PA 15238** | | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $301.45 |
|---|---|---|---|
| | **Ginny Lane** | ☐ Contingent | |
| | **16044 U.S. Hwy. 301 N.** | ☐ Unliquidated | |
| | **Dade City, FL 33523** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $62.77 |
|---|---|---|---|
| | **Global Equipment Co., Inc.** | ☐ Contingent | |
| | **29833 Network Place** | ☐ Unliquidated | |
| | **Chicago, IL 60673-1298** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17.49 |
|---|---|---|---|
| | **Global Financial Services** | ☐ Contingent | |
| | **P.O. Box 856460** | ☐ Unliquidated | |
| | **Louisville, KY 40285-5460** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,598.44 |
|---|---|---|---|
| | **Greg Crew** | ☐ Contingent | |
| | **6906 Bramble Bush Court** | ☐ Unliquidated | |
| | **Zephyrhills, FL 33541** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **A & K Energy Conservation, Inc.** | | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|---|
| | Name | | | |

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,119.50** |
|---|---|---|---|
| | **Gripple, Inc.**<br>**1611 Emily Lane**<br>**Aurora, IL 60502** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.44 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,621.31** |
|---|---|---|---|
| | **H&E Equipment Services, Inc.**<br>**P.O. Box 849850**<br>**Dallas, TX 75284** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.45 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$21,003.04** |
|---|---|---|---|
| | **Hanover Insurance Group, The**<br>**P.O. Box 580045**<br>**Charlotte, NC 28258-0045** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.46 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$142.60** |
|---|---|---|---|
| | **Industrial Parts and Service Co., Inc.**<br>**6440 Promler NW**<br>**North Canton, OH 44720** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.47 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$16,978.00** |
|---|---|---|---|
| | **Interstate All Battery Center**<br>**P.O. Box 2673**<br>**Eaton Park, FL 33840** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.48 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **JKH Properties**<br>**P.O. Box 1235**<br>**Cornelius, NC 28031** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Lease__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.49 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$64.20** |
|---|---|---|---|
| | **John Vazquez Co.**<br>**16050 N. Hwy. 301**<br>**Dade City, FL 33523** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$676.22** |
|---|---|---|---|
| | **K&K Glass, Inc. Dade City**<br>**5938 7th St.**<br>**Zephyrhills, FL 33542** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Theresa Knowles**<br>**c/o David J. Plante, Esq.**<br>**806 N. Armenia Ave.**<br>**Tampa, FL 33609** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$531.84** |
|---|---|---|---|
| | **L&W Supply Corp.**<br>**P.O. Box 281937**<br>**Atlanta, GA 30384-1937** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,147.04** |
|---|---|---|---|
| | **Lawrence Auto Center, LLC**<br>**2205 Riverside Pkwy.**<br>**Lawrenceville, GA 30043** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,630.15** |
|---|---|---|---|
| | **Lectric Wholesale Distributors**<br>**P.O. Box 810**<br>**Penngrove, CA 94951** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Life Storage Solutions, LLC**<br>**Warehouse Anywhere**<br>**6467 Main St.**<br>**Buffalo, NY 14221** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$26,822.16** |
|---|---|---|---|
| | **Lighting Plastics of Florida**<br>**2140 Range Rd., Suite A**<br>**Clearwater, FL 33765** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **A & K Energy Conservation, Inc.** | | Case number *(if known)* | **8:17-bk-3318-CPM** |
|---|---|---|---|---|
| | Name | | | |

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,569.26 |
|---|---|---|---|
| | **Lighting Resources, Inc,.** | ☐ Contingent | |
| | **1919 Williams St., #350** | ☐ Unliquidated | |
| | **Simi Valley, CA 93065** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,203.59 |
|---|---|---|---|
| | **Lincoln National Life Insurance Co.** | ☐ Contingent | |
| | **P.O. Box 0821** | ☐ Unliquidated | |
| | **Carol Stream, IL 60132-0821** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $400,000.00 |
|---|---|---|---|
| | **Edward Mariani** | ☐ Contingent | |
| | **P.O. Box 1135** | ☐ Unliquidated | |
| | **Dade City, FL 33526** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __Loans__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $10,000.00 |
|---|---|---|---|
| | **Edward Mariani** | ☐ Contingent | |
| | **P.O. Box 1135** | ☐ Unliquidated | |
| | **Dade City, FL 33526** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __Lease__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | **Travis Matson** | ☐ Contingent | |
| | **2011 East Ida St.** | ☐ Unliquidated | |
| | **Tampa, FL 33610** | ■ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | **Travis Matson** | ☐ Contingent | |
| | **17744 Country Squire Lane** | ☐ Unliquidated | |
| | **Dade City, FL 33523** | ■ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $404.60 |
|---|---|---|---|
| | **Medcom** | ☐ Contingent | |
| | **P.O. Box 830270** | ☐ Unliquidated | |
| | **Birmingham, AL 35283-0270** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

---

| 3.64 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$310.14** |
|---|---|---|---|

**Mobile Mini**
4646 E. Van Buren St., #400
Phoenix, AZ 85008

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$196,256.31** |
|---|---|---|---|

**Nesco**
c/o Needham Electric Supply
Attn: Kathleen Trask
5 Shawmut Rd.
Canton, MA 02021

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$9,417.18** |
|---|---|---|---|

**NetworkFleet, Inc.**
P.O. Box 975544
Dallas, TX 75397-5544

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,495.54** |
|---|---|---|---|

**Nexterus, Inc.**
P.O. Box 643508
Pittsburgh, PA 15264-3508

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$450,000.00** |
|---|---|---|---|

**Nicole Mariani Noel
and Marc Mariani**
7831 10th Ave. S.
Saint Petersburg, FL 33707

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Loan__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,534.53** |
|---|---|---|---|

**Performance Automotive**
16100 U.S. Hwy. 301, N.
Dade City, FL 33523

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,853.05** |
|---|---|---|---|

**Pitney Bowes Purchase Power**
P.O. Box 371874
Pittsburgh, PA 15250-7874

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

| 3.71 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$19,861.22** |
|---|---|---|---|
| | **PNC Bank, N.A.**<br>**249 Fifth Ave.**<br>**Pittsburgh, PA 15222** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Credit Cards__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.72 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Providence at Zephyr Ridge**<br>**35940 Inspiration Dr.**<br>**Zephyrhills, FL 33541** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Lease__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.73 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Putnam Properties**<br>**4065 Fulton Dr. NW**<br>**Canton, OH 44718** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Lease__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.74 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,350.13** |
|---|---|---|---|
| | **Ring Power (CAT)**<br>**P.O. Box 935004**<br>**Atlanta, GA 31193-5004** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.75 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,631.10** |
|---|---|---|---|
| | **Safe Workplace, Inc.**<br>**P.O. Box 7705**<br>**Wesley Chapel, FL 33545** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.76 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$958.44** |
|---|---|---|---|
| | **Safelite Auto Glass**<br>**P.O. Box 633197**<br>**Cincinnati, OH 45263-3197** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.77 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,638.75** |
|---|---|---|---|
| | **Scott Powerline & Utility Equipment**<br>**P.O. Box 4008**<br>**Monroe, LA 71203** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.78** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$748.60**

**Seemart, Inc.**
dba Revolution Lighting Technologies
177 Broad St.
Stamford, CT 06901

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.79** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$11,244.00**

**Septronics International of Florida, Inc**
**Extreme Truck and Van Equipment**
5835 Trouble Creek Rd.
New Port Richey, FL 34652

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.80** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$81.73**

**Sevice Lighting & Electical Supplies Inc**
2140 Merritt Dr.
Garland, TX 75041

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.81** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Shaneen & Company**
3625 Cumberland Blvd., #250
Atlanta, GA 30339

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  **Lease**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.82** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,037.96**

**Staples Business Advantage**
P.O. Box 405386
Atlanta, GA 30384-5386

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.83** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,765.49**

**Structural Concepts**
Dept. 077500
P.O. Box 77000
Detroit, MI 48277-0500

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.84** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,032.88**

**Sunbelt Rentals**
Attn: Barbara Heim
2341 Deerfield Dr.
Fort Mill, SC 29715

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.85** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$17,581.28**

**Symmetric Engineering Group**
**12900 Dupont Circle**
**Tampa, FL 33626**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.86** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,189.55**

**TCB Field Service and Repair**
**4392 J.F. Harris Pkwy. NW**
**Adairsville, GA 30103-5838**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.87** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$180.39**

**Thompson Tractor Co.**
**P.O. Box 934005**
**Atlanta, GA 31193-4005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.88** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**TJX Companies, Inc.**
**300 Value Way**
**Energy Services Department - 3002CN**
**Marlborough, MA 01752**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.89** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,947.12**

**Topsource, Inc.**
**c/o Topco Associates, LLC**
**Attn: Kathy Hartnett**
**150 NW Point Blvd.**
**Elk Grove Village, IL 60007**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.90** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**U.S. Dept. of Labor**
**Frances Perkins Bldg.**
**200 Constitution Ave., NW**
**Washington, DC 20210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __For noticing purposes only__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.91** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**U.S. Dept. of Labor/Wage & Hour Div.**
**Northeast Regional Office**
**The Curtis Center, Suite 850 West**
**170 S. Independence Mall West**
**Philadelphia, PA 19106-3323**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __For noticing purposes only__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **A & K Energy Conservation, Inc.** | Case number *(if known)* | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

---

**3.92** | Nonpriority creditor's name and mailing address
**U.S. Dept. of Labor/Wage & Hour Div.**
**150 Court St., Room 208**
**New Haven, CT 06510**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **For noticing purposes only**

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.93** | Nonpriority creditor's name and mailing address
**U.S. Dept. of Labor/Wage & Hour Div.**
**Employment Standards Admin.**
**135 High St., Room 210**
**Hartford, CT 06103**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **For noticing purposes only**

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.94** | Nonpriority creditor's name and mailing address
**U.S. EEOC**
**Tampa Field Office**
**501 E. Polk St., Room 1000**
**Tampa, FL 33602**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **For noticing purposes only**

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.95** | Nonpriority creditor's name and mailing address
**Uline Shipping Supply**
**P.O. Box 88741**
**Chicago, IL 60680-1741**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

$5,041.74

---

**3.96** | Nonpriority creditor's name and mailing address
**Unifirst Corporation**
**6010 E. Adamo Dr.**
**Tampa, FL 33619**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

$4,629.93

---

**3.97** | Nonpriority creditor's name and mailing address
**Unifirst Corporation**
**3766 Southside Ind. Pkwy.**
**Atlanta, GA 30354**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

$977.66

---

**3.98** | Nonpriority creditor's name and mailing address
**Unifirst Corporation**
**1450 E. Grainger Rd.**
**Independence, OH 44131**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

$384.80

---

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

| 3.99 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,805.24** |
|---|---|---|---|
| | **United Parcel Service**<br>P.O. Box 7247-0244<br>Philadelphia, PA 19170-0001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.100 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,290.59** |
|---|---|---|---|
| | **United Rentals (North America), Inc.**<br>P.O. Box 100711<br>Atlanta, GA 30384-0711 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.101 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,793.50** |
|---|---|---|---|
| | **Universal Background Screening, Inc.**<br>P.O. Box 5920<br>Scottsdale, AZ 85261 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.102 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,460.00** |
|---|---|---|---|
| | **Waller & Scharber, P.A.**<br>P.O. Box 1668<br>Dade City, FL 33526 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.103 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$206.46** |
|---|---|---|---|
| | **Waste Management of Ohio**<br>P.O. Box 4648<br>Carol Stream, IL 60197-4648 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.104 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | **Wells Fargo Bank, N.A.**<br>300 Tri-State International, #400<br>Lincolnshire, IL 60069 | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.105 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$26,932.50** |
|---|---|---|---|
| | **World Electric Supply**<br>1913 U.S. Hw. 301, N., #140<br>Tampa, FL 33619 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **A & K Energy Conservation, Inc.** | Case number (if known) | **8:17-bk-3318-CPM** |
|---|---|---|---|
| | Name | | |

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $404.77 |
|---|---|---|---|

**Zoro Tools**
P.O. Box 481193
Niles, IL 60714-6193

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:  List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:  Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 12,618.05 |
| 5b. Total claims from Part 2 | 5b. + $ | 1,618,120.81 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 1,630,738.86 |

---

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **A & K Energy Conservation, Inc.** |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION |
| Case number (if known) | **8:17-bk-3318-CPM** |

☐ Check if this is an amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases
**12/15**

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Lighting Maintenance and Repair Services Agreement** | |
| | State the term remaining | | **Giant Eagle, Inc.** |
| | List the contract number of any government contract | | **101 Kappa Dr.** |
| | | | **RIDC Park** |
| | | | **Pittsburgh, PA 15238** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of non-residential real property located at 37929 Tanier Rd., Dade City, Florida 33523** | |
| | State the term remaining | **Month to Month** | **JDR Properties of Pasco, Inc.** |
| | List the contract number of any government contract | | **dba Dade City Business Center** |
| | | | **Attn: James Guedry** |
| | | | **15486 US Hwy. 301** |
| | | | **Dade City, FL 33523** |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of non-residential real property located at 4508 Westinghouse Blvd., Suite A, Charlotte, North Carolilna** | |
| | State the term remaining | **10/31/2018** | **JKH Properties, LLC** |
| | List the contract number of any government contract | | **P.O. Box 1235** |
| | | | **Cornelius, NC 28031** |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of non-residential real property located in Dade City, Florida** | |
| | State the term remaining | | **Leisure Lake Trust** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor 1    A & K Energy Conservation, Inc.
_____
First Name    Middle Name    Last Name

Case number (*if known*)    **8:17-bk-3318-CPM**

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

---

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of approximately 50 storage facilities** | |
|---|---|---|---|
| | State the term remaining | | **Life Storage Solutions, LLC Warehouse Anywhere 6467 Main St. Buffalo, NY 14221** |
| | List the contract number of any government contract | | |

---

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of non-residential real property located at 15552 Hwy. 301, Dade City, Florida and** | |
|---|---|---|---|
| | State the term remaining | **12/31/2021** | **Edward Mariani P.O. Box 1135 Dade City, FL 33526** |
| | List the contract number of any government contract | | |

---

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Rental of storage unit** | |
|---|---|---|---|
| | State the term remaining | | **Mobile Mini 4646 E. Van Buren St., #400 Phoenix, AZ 85008** |
| | List the contract number of any government contract | | |

---

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of apartment in Dade City, Florida** | |
|---|---|---|---|
| | State the term remaining | **11/30/2017** | **Providence at Zephyr Ridge, LLC 35940 Inspiration Dr. Zephyrhills, FL 33541** |
| | List the contract number of any government contract | | |

---

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for Services** | |
|---|---|---|---|
| | State the term remaining | | **Publix Supermarkets, Inc.** |
| | List the contract number of any government contract | | |

---

Debtor 1  **A & K Energy Conservation, Inc.**
_____
First Name        Middle Name        Last Name

Case number (*if known*)   **8:17-bk-3318-CPM**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of non-residential real property located at 1502 12th St. SW, Rear, Canton, Ohio 44706 3/31/2018**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Putnam Properties, Inc.**<br>**4065 Fulton Dr. NW**<br>**Canton, OH 44718** |
| **2.11.** State what the contract or lease is for and the nature of the debtor's interest — **Lease of non-residential real property located at 1615 Lakes Parkway, Suite E, Lawrenceville, Georgia 30043 4/30/2018**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Shaneen & Company**<br>**3625 Cumberland Blvd., #250**<br>**Atlanta, GA 30339** |
| **2.12.** State what the contract or lease is for and the nature of the debtor's interest — **Agreement for Lighting Services**<br><br>State the term remaining<br><br>List the contract number of any government contract | **TJX Companies, Inc.**<br>**300 Value Way**<br>**Energy Services Department - 3002CN**<br>**Marlborough, MA 01752** |

**Fill in this information to identify the case:**

Debtor name    **A & K Energy Conservation, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:17-bk-3318-CPM**

☐ Check if this is an amended filing

# Official Form 206H
# Schedule H: Your Codebtors                                     12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Edward Mariani** | **P.O. Box 1135** <br> **Dade City, FL 33526** | **PNC Bank, N.A.** | ■ D __2.6__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 **Edward Mariani** | **P.O. Box 1135** <br> **Dade City, FL 33526** | **PNC Equipment Finance, Inc.** | ■ D __2.7__ <br> ☐ E/F _____ <br> ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name **A & K Energy Conservation, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known) **8:17-bk-3318-CPM**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
■    *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
■    *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
■    *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
■    *Schedule H: Codebtors (Official Form 206H)*
■    *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
☐    Amended *Schedule*
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    5.15.2017

X _____
Signature of individual signing on behalf of debtor

**William Maloney**
Printed name

**Chief Restructuring Officer**
Position or relationship to debtor

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **A & K Energy Conservation, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:17-bk-3318-CPM**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2017** to **Filing Date** | ☐ Operating a business<br>■ Other    **Gross Revenues/Sales** | **$4,645,152.00** |
| **For prior year:**<br>From  **1/01/2016** to **12/31/2016** | ☐ Operating a business<br>■ Other    **Gross Revenues/Sales** | **$18,300,000.00** |
| **For year before that:**<br>From  **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other    **Gross Revenues/Sales** | **$22,900,000.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing for bankruptcy**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    **A & K Energy Conservation, Inc.**                    Case number (if known)  **8:17-bk-3318-CPM**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1.  **See attachment** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **Edward Mariani**<br>**P.O. Box 1135**<br>**Dade City, FL 33526**<br>**Director, Chairman of the Board** | **Monthly** | **$21,562.50** | **Lease payments - also see response to Question No. 30** |
| 4.2.  **Nicole Mariani Noel**<br>**7831 10th Ave. S.**<br>**Saint Petersburg, FL 33707**<br>**Insider** | **Monthly** | **$16,875.00** | **Interest payments on promissory note** |
| 4.3.  **Marc Mariani**<br>**7831 10th Ave. S.**<br>**Saint Petersburg, FL 33707**<br>**Insider** | **Monthly** | **$17,142.40** | **Interest payments on promissory note** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 56390 | 1/19/2017 | TOM ANKOVIAK | 17.04 |
| 56391 | 1/19/2017 | TAYLOR ARCHER | 20.00 |
| 56392 | 1/19/2017 | SCOTT ARNDT | 165.71 |
| 56393 | 1/19/2017 | KEITH BARNETT | 12.90 |
| 56394 | 1/19/2017 | JON CARRICO | 25.00 |
| 56394 | 1/20/2017 | JON CARRICO | -25.00 |
| 56395 | 1/19/2017 | DENNIS CHEVIRON | 116.40 |
| 56396 | 1/19/2017 | JHAMARI COLEMAN | 22.95 |
| 56397 | 1/19/2017 | MILTON CREEKMORE | 52.75 |
| 56398 | 1/19/2017 | KEVIN GUDITH | 37.90 |
| 56399 | 1/19/2017 | WILLIAM GUESS | 35.85 |
| 56400 | 1/19/2017 | VANNAK HENG | 24.08 |
| 56401 | 1/19/2017 | JONATHON JOHNSON | 45.90 |
| 56402 | 1/19/2017 | BRIAN JONES | 42.30 |
| 56403 | 1/19/2017 | MARK KEENEY | 106.96 |
| 56404 | 1/19/2017 | DONALD KELLEY | 22.15 |
| 56405 | 1/19/2017 | EDWARD MARIANI | 7,187.50 |
| 56406 | 1/19/2017 | MARC MARIANI | 1,406.25 |
| 56407 | 1/19/2017 | NICOLE MARIANI NOEL | 1,406.25 |
| 56408 | 1/19/2017 | JACOB MAYNARD | 12.90 |
| 56409 | 1/19/2017 | TONY REID | 12.90 |
| 56410 | 1/19/2017 | RICHARD TRAUGHBER | 12.90 |
| 56411 | 1/19/2017 | TIM WHITE | 19.35 |
| 56412 | 1/19/2017 | WAYNE YARLEY | 12.64 |
| 56413 | 1/20/2017 | ADT SECURITY SERVICES INC | 70.41 |
| 56414 | 1/20/2017 | ADVANCE AUTO PARTS | 72.33 |
| 56415 | 1/20/2017 | L&W SUPPLY | 240.00 |
| 56416 | 1/20/2017 | ALL POINTS WASTE SERVICES, INC. | 152.08 |
| 56417 | 1/20/2017 | REPUBLIC SERVICES #800 | 479.00 |
| 56418 | 1/20/2017 | BAHR'S | 125.00 |
| 56419 | 1/20/2017 | CONCENTRA | 240.00 |
| 56420 | 1/20/2017 | GREG CREW | 526.88 |
| 56421 | 1/20/2017 | CROWN SHREDDING, LLC | 85.00 |
| 56422 | 1/20/2017 | DANNEMILLER DIVERSIFIED COMPANIES, INC. | 3,504.62 |
| 56423 | 1/20/2017 | DEX IMAGING, INC | 2,023.83 |
| 56424 | 1/20/2017 | E-CONOLIGHT, LLC | 146.90 |
| 56425 | 1/20/2017 | ENTERPRISE FM TRUST | 4,136.19 |
| 56426 | 1/20/2017 | FEDERAL EXPRESS CORPORATION | 497.62 |
| 56427 | 1/20/2017 | FLORIDA MEDICAL CLINIC, P.A. | 87.00 |
| 56428 | 1/20/2017 | GARDNER MANUFACTURING CO. | 490.03 |
| 56429 | 1/20/2017 | LECTRIC WHOLESALE DISTRIBUTORS | 1,522.78 |
| 56430 | 1/20/2017 | GRIPPLE INC | 9,835.00 |
| 56431 | 1/20/2017 | INTERSTATE ALL BATTERY CENTER | 1,952.00 |
| 56432 | 1/20/2017 | LAWRENCE AUTO CENTER, LLC | 2,874.23 |
| 56433 | 1/20/2017 | LIGHTING PLASTICS OF FLORIDA | 1,567.90 |
| 56434 | 1/20/2017 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1,031.63 |
| 56435 | 1/20/2017 | LUMECON, LLC | 4,472.00 |
| 56436 | 1/20/2017 | NESCO | 9,334.02 |
| 56437 | 1/20/2017 | PENSKE TRUCK LEASING CO., L.P. | 555.07 |
| 56438 | 1/20/2017 | PERFORMANCE AUTOMOTIVE | 2,441.08 |
| 56438 | 1/20/2017 | PERFORMANCE AUTOMOTIVE | -2,441.08 |
| 56439 | 1/20/2017 | PIEDMONT NATURAL GAS | 209.14 |
| 56440 | 1/20/2017 | PUTMAN PROPERTIES, INC. | 337.70 |
| 56441 | 1/20/2017 | RING POWER (CAT) | 355.22 |
| 56442 | 1/20/2017 | SAFELITE AUTO GLASS | 366.16 |
| 56443 | 1/20/2017 | SAFE WORKPLACE, INC. | 959.61 |
| 56444 | 1/20/2017 | SPRINT | 18.14 |
| 56445 | 1/20/2017 | STAPLES BUSINESS ADVANTAGE | 667.47 |
| 56446 | 1/20/2017 | SYMMETRIC ENGINEERING GROUP | 10,373.12 |
| 56447 | 1/20/2017 | TAMPA TYPE/PRINT, INC | 267.50 |

| | | |
|---|---|---|
| 56448 | 1/20/2017 NEXTERUS, INC. | 980.41 |
| 56449 | 1/20/2017 TGB FIELD SERVICE AND REPAIR | 232.44 |
| 56450 | 1/20/2017 TAMPA ELECTRIC | 635.23 |
| 56451 | 1/20/2017 TAMPA ELECTRIC-WHSE 0114950 | 627.47 |
| 56452 | 1/20/2017 TECO - TAMPA ELECTRIC | 75.55 |
| 56453 | 1/20/2017 TECO - TAMPA ELECTRIC COMPANY | 24.83 |
| 56454 | 1/20/2017 ULINE SHIPPING SUPPLY | 577.74 |
| 56455 | 1/20/2017 UNIFIRST CORPORATION | 196.39 |
| 56456 | 1/20/2017 UNIFIRST CORPORATION | 67.40 |
| 56457 | 1/20/2017 UNIFIRST CORPORATION | 714.90 |
| 56458 | 1/20/2017 UNITED PARCEL SERVICE | 340.39 |
| 56459 | 1/20/2017 VERIZON WIRELESS | 918.45 |
| 56460 | 1/20/2017 PROGRESSIVE WASTE SOLUTIONS OF FL, INC. | 166.20 |
| 56461 | 1/20/2017 WASTE MANAGEMENT OF OHIO | 201.53 |
| 56462 | 1/20/2017 WORLD ELECTRIC SUPPLY | 945.00 |
| 56463 | 1/20/2017 PERFORMANCE AUTOMOTIVE | 2,432.53 |
| 56464 | 1/25/2017 CITY OF ALABASTER | 87.00 |
| 56465 | 1/25/2017 CITY OF ANDERSON | 185.50 |
| 56466 | 1/25/2017 CITY OF BIRMINGHAM | 200.00 |
| 56467 | 1/25/2017 CITY OF CALERA | 110.00 |
| 56468 | 1/25/2017 CITY OF GADSDEN | 112.00 |
| 56469 | 1/25/2017 CITY OF PHENIX CITY | 110.00 |
| 56470 | 1/25/2017 CITY OF CLAY | 162.00 |
| 56471 | 1/25/2017 CITY OF DECATUR ALABAMA | 87.00 |
| 56472 | 1/25/2017 THE CITY OF DOTHAN | 62.00 |
| 56473 | 1/25/2017 CITY OF HOOVER | 55.00 |
| 56474 | 1/25/2017 CITY OF IRONDALE | 112.00 |
| 56475 | 1/25/2017 CITY OF MADISON | 62.00 |
| 56476 | 1/25/2017 CITY OF MOBILE | 130.00 |
| 56477 | 1/25/2017 CITY OF MONTGOMERY | 227.50 |
| 56478 | 1/25/2017 CITY OF NORTHPORT | 16.88 |
| 56479 | 1/25/2017 CITY OF OPELIKA | 110.00 |
| 56480 | 1/25/2017 CITY OF SPARTANBURG | 115.50 |
| 56481 | 1/25/2017 KEITH BARNETT | 12.45 |
| 56482 | 1/25/2017 JONATHON CARLTON | 25.00 |
| 56483 | 1/25/2017 JHAMARI COLEMAN | 22.95 |
| 56484 | 1/25/2017 KEVIN GUDITH | 12.90 |
| 56485 | 1/25/2017 STEPHEN MILLER | 12.90 |
| 56486 | 1/29/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56487 | 1/29/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56488 | 1/29/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56489 | 1/29/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56490 | 1/29/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56491 | 1/29/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56492 | 1/29/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56493 | 1/29/2017 MAYER ELECTRIC SUPPLY CORPORATION | 147,896.90 |
| 56493 | 1/30/2017 MAYER ELECTRIC SUPPLY CORPORATION | -147,896.90 |
| 56494 | 1/29/2017 BUIST ELECTRIC, INC. | 5,238.14 |
| 56495 | 1/29/2017 GLOBAL FINANCIAL SERVICES | 163.17 |
| 56496 | 1/29/2017 MAUREEN HOLLISTER | 800.00 |
| 56497 | 1/29/2017 JDR PROPERTIES OF PASCO, INC. | 2,675.00 |
| 56498 | 1/29/2017 JKH PROPERTIES, LLC | 4,651.59 |
| 56499 | 1/29/2017 PROVIDENCE AT ZEPHYR RIDGE | 1,351.32 |
| 56500 | 1/29/2017 PUTMAN PROPERTIES, INC. | 1,874.79 |
| 56501 | 1/29/2017 SHAHEEN & COMPANY | 3,798.00 |
| 56502 | 1/29/2017 SOVRAN ACQUISITION L.P. | 6,989.51 |
| 56503 | 1/30/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56504 | 1/30/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56505 | 1/30/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56506 | 1/30/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56507 | 1/30/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56508 | 1/30/2017 MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56509 | 1/30/2017 MAYER ELECTRIC SUPPLY CORPORATION | 102,870.16 |
| 56510 | 1/31/2017 MAUREEN HOLLISTER | 75.00 |

| 56511 | 1/31/2017 | NEXTERUS, INC. | 482.98 |
| 56512 | 1/31/2017 | LIGHTING RESOURCES, INC. | 890.40 |
| 56513 | 1/31/2017 | GARDNER MANUFACTURING CO. | 1,450.14 |
| 56514 | 1/31/2017 | MARK KEENEY | 100.00 |
| 56515 | 1/31/2017 | CHARLES SANGSTER | 100.00 |
| 56516 | 1/31/2017 | TONY REID | 100.00 |
| 56517 | 1/31/2017 | TONY HOLEK | 100.00 |
| 56518 | 1/31/2017 | CARY NARDIN | 100.00 |
| 56519 | 1/31/2017 | JACOB TURNER | 185.00 |
| 56520 | 1/31/2017 | GULF COAST OUTLAWS | 300.00 |
| 56521 | 1/31/2017 | RON HAND | 248.27 |
| 56522 | 2/9/2017 | FEDERAL EXPRESS CORPORATION | 317.83 |
| 56523 | 2/9/2017 | BONITA FLOWER SHOP | 176.39 |
| 56524 | 2/9/2017 | JULIAN LOPEZ | 177.38 |
| 56525 | 2/16/2017 | UNIVERSAL BACKGROUND SCREENING, INC. | 1,100.50 |
| 56526 | 2/16/2017 | LIGHTING RESOURCES, INC. | 878.96 |
| 56527 | 2/17/2017 | JAMES DOYLE | 893.36 |
| 56528 | 2/17/2017 | MARC MARIANI | 1,406.25 |
| 56529 | 2/17/2017 | NICOLE MARIANI NOEL | 1,406.25 |
| 56530 | 2/17/2017 | EDWARD MARIANI | 7,187.50 |
| 56531 | 2/17/2017 | EMKAY, INC | 9,785.50 |
| 56532 | 2/17/2017 | SEPTRONICS INTERNATIONAL OF FLORIDA INC. | 11,244.00 |
| 56533 | 2/17/2017 | EMKAY, INC | 3,407.25 |
| 56534 | 2/17/2017 | HAYWOOD COUNTY TAX COLLECTIONS | 234.46 |
| 56535 | 2/17/2017 | JIM BROWN COLLISION CENTER | 998.90 |
| 56536 | 2/17/2017 | JACOB TURNER | 80.00 |
| 56537 | 2/17/2017 | THE HANOVER INSURANCE GROUP | 4,515.82 |
| 56538 | 2/22/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56539 | 2/22/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56540 | 2/22/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56541 | 2/22/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56542 | 2/22/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 132,387.79 |
| 56543 | 2/24/2017 | CHUCK ARGYLE | 25.00 |
| 56544 | 2/24/2017 | SCOTT ARNDT | 10,000.00 |
| 56544 | 4/26/2017 | SCOTT ARNDT | -10,000.00 |
| 56545 | 2/24/2017 | KEITH BARNETT | 26.60 |
| 56546 | 2/24/2017 | CHARLES BROWN | 81.40 |
| 56547 | 2/24/2017 | SETH BULLION | 39.50 |
| 56548 | 2/24/2017 | STEPHEN BUSBY | 39.10 |
| 56549 | 2/24/2017 | JHAMARI COLEMAN | 11.84 |
| 56550 | 2/24/2017 | MIKE COOK | 25.80 |
| 56551 | 2/24/2017 | MILTON CREEKMORE | 58.05 |
| 56552 | 2/24/2017 | RENDEL FAY | 50.00 |
| 56553 | 2/24/2017 | ERIC GIBBARD | 25.00 |
| 56554 | 2/24/2017 | KEVIN GUDITH | 19.75 |
| 56555 | 2/24/2017 | WILLIAM GUESS | 54.18 |
| 56556 | 2/24/2017 | RON HAND | 22.82 |
| 56557 | 2/24/2017 | VANNAK HENG | 389.49 |
| 56558 | 2/24/2017 | CESAR HERRERA | 75.00 |
| 56559 | 2/24/2017 | JOHNSON JEREMIE | 25.00 |
| 56560 | 2/24/2017 | JONATHON JOHNSON | 25.00 |
| 56561 | 2/24/2017 | MARK KEENEY | 25.00 |
| 56562 | 2/24/2017 | DONALD KELLEY | 51.88 |
| 56563 | 2/24/2017 | CLIFFORD KUEHNER | 25.00 |
| 56564 | 2/24/2017 | EDDIE LEDBETTER | 63.00 |
| 56565 | 2/24/2017 | JACOB MAYNARD | 26.60 |
| 56566 | 2/24/2017 | JAMES MCCARTHY | 32.65 |
| 56567 | 2/24/2017 | STEPHEN MILLER | 76.40 |
| 56568 | 2/24/2017 | JUSTIN MOORE | 52.98 |
| 56569 | 2/24/2017 | BRIAN PINKERTON | 35.00 |
| 56570 | 2/24/2017 | TONY REID | 33.05 |
| 56571 | 2/24/2017 | CHARLES RHEOME | 39.86 |
| 56572 | 2/24/2017 | SAM ROSE | 25.00 |
| 56573 | 2/24/2017 | WILLIAM SCHRIMSHER | 28.21 |

| 56574 | 2/24/2017 | JASON TILLETSKI | 39.50 |
| 56575 | 2/24/2017 | DANIEL TOWNSEND | 39.30 |
| 56576 | 2/24/2017 | RICHARD TRAUGHBER | 124.47 |
| 56577 | 2/24/2017 | RYAN WARSTLER | 95.95 |
| 56578 | 2/24/2017 | LEETONIO WATSON | 50.00 |
| 56579 | 2/24/2017 | TIM WHITE | 33.05 |
| 56580 | 2/24/2017 | WAYNE YARLEY | 21.75 |
| 56581 | 2/24/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56582 | 2/24/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56583 | 2/24/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56584 | 2/24/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 131,430.33 |
| 56585 | 2/24/2017 | CITY OF GREENWOOD | 57.60 |
| 56586 | 2/24/2017 | CITY OF BEAUFORT | 130.50 |
| 56587 | 2/24/2017 | ADSS GLOBAL | 7,560.00 |
| 56588 | 2/24/2017 | ADVANCE AUTO PARTS | 922.54 |
| 56589 | 2/24/2017 | ALL POINTS WASTE SERVICES, INC. | 154.08 |
| 56590 | 2/24/2017 | REPUBLIC SERVICES #800 | 489.36 |
| 56591 | 2/24/2017 | AMERISURE INSURANCE | 25,777.20 |
| 56592 | 2/24/2017 | AMERIGAS | 409.32 |
| 56593 | 2/24/2017 | AT&T | 125.60 |
| 56594 | 2/24/2017 | BLOSSMAN COMPANIES, INC. | 94.84 |
| 56595 | 2/24/2017 | SPECTRUM BUSINESS | 38.67 |
| 56596 | 2/24/2017 | BRIGHT HOUSE NETWORKS | 108.18 |
| 56597 | 2/24/2017 | SPECTRUM BUSINESS | 868.65 |
| 56598 | 2/24/2017 | CIGNA GROUP INSURANCE | 363.00 |
| 56599 | 2/24/2017 | CIT | 2,196.30 |
| 56600 | 2/24/2017 | CITY ELECTRIC | 303.04 |
| 56601 | 2/24/2017 | COLONIAL LIFE | 3,678.23 |
| 56602 | 2/24/2017 | CONCENTRA | 82.50 |
| 56603 | 2/24/2017 | BENEFICIAL EQUIPMENT FINANCE CORP. | 239.80 |
| 56604 | 2/24/2017 | GREG CREW | 526.88 |
| 56605 | 2/24/2017 | CSC - CORPORATE SERVICE COMPANY | 122.50 |
| 56606 | 2/24/2017 | DANNEMILLER DIVERSIFIED COMPANIES, INC. | 3,027.15 |
| 56607 | 2/24/2017 | DELL BUSINESS CREDIT | 595.09 |
| 56608 | 2/24/2017 | DEX IMAGING, INC | 338.22 |
| 56609 | 2/24/2017 | EAN SERVICES, LLC | 148.55 |
| 56610 | 2/24/2017 | E-CONOLIGHT, LLC | 176.27 |
| 56611 | 2/24/2017 | ENTERPRISE FM TRUST | 4,136.19 |
| 56612 | 2/24/2017 | ENVIROBRITE | 4,653.89 |
| 56613 | 2/24/2017 | FEDERAL EXPRESS CORPORATION | 286.73 |
| 56614 | 2/24/2017 | FORD CREDIT | 928.66 |
| 56615 | 2/24/2017 | FORD CREDIT | 471.98 |
| 56616 | 2/24/2017 | FORD CREDIT | 822.51 |
| 56617 | 2/24/2017 | FORD CREDIT | 824.18 |
| 56618 | 2/24/2017 | FORD CREDIT | 811.28 |
| 56619 | 2/24/2017 | FORD CREDIT | 812.26 |
| 56620 | 2/24/2017 | FORD CREDIT | 926.41 |
| 56621 | 2/24/2017 | FORD CREDIT | 941.97 |
| 56622 | 2/24/2017 | FORD CREDIT | 940.07 |
| 56623 | 2/24/2017 | FORD CREDIT | 493.32 |
| 56624 | 2/24/2017 | FORD CREDIT | 490.93 |
| 56625 | 2/24/2017 | FORD CREDIT | 496.68 |
| 56626 | 2/24/2017 | FORD CREDIT | 496.68 |
| 56627 | 2/24/2017 | FORD CREDIT | 625.32 |
| 56628 | 2/24/2017 | FORD CREDIT | 548.67 |
| 56629 | 2/24/2017 | FORD CREDIT | 599.13 |
| 56630 | 2/24/2017 | FORD CREDIT | 599.13 |
| 56631 | 2/24/2017 | FORD CREDIT | 1,127.79 |
| 56632 | 2/24/2017 | FORD CREDIT | 830.85 |
| 56633 | 2/24/2017 | GATOR FORD | 3,401.56 |
| 56634 | 2/24/2017 | GEORGIA NATURAL GAS | 698.32 |
| 56635 | 2/24/2017 | GEORGIA POWER COMPANY | 868.13 |
| 56636 | 2/24/2017 | GEXPRO | 2,379.10 |
| 56637 | 2/24/2017 | GINNY LANE | 358.45 |

| 56638 | 2/24/2017 | HERNANDO COUNTY UTILITIES | 7.25 |
| 56639 | 2/24/2017 | INTERSTATE ALL BATTERY CENTER | 887.00 |
| 56640 | 2/24/2017 | LAWRENCE AUTO CENTER, LLC | 596.72 |
| 56641 | 2/24/2017 | LEAF | 1,010.17 |
| 56642 | 2/24/2017 | LIGHTING RESOURCES, INC. | 602.32 |
| 56643 | 2/24/2017 | NESCO | 15,288.56 |
| 56644 | 2/24/2017 | WINDSTREAM | 19.24 |
| 56645 | 2/24/2017 | PENSKE TRUCK LEASING CO., L.P. | 2,046.27 |
| 56646 | 2/24/2017 | PERFORMANCE AUTOMOTIVE | 0.00 |
| 56647 | 2/24/2017 | PERFORMANCE AUTOMOTIVE | 3,363.40 |
| 56648 | 2/24/2017 | PIEDMONT NATURAL GAS | 156.01 |
| 56649 | 2/24/2017 | PNC EQUIPMENT FINANCE | 1,935.89 |
| 56650 | 2/24/2017 | PROVIDENCE AT ZEPHYR RIDGE | 1,349.81 |
| 56651 | 2/24/2017 | RING POWER (CAT) | 192.04 |
| 56652 | 2/24/2017 | STAPLES BUSINESS ADVANTAGE | 1,469.31 |
| 56653 | 2/24/2017 | TAMPA TYPE/PRINT, INC | 114.22 |
| 56654 | 2/24/2017 | TAMPA ELECTRIC | 579.19 |
| 56655 | 2/24/2017 | TAMPA ELECTRIC-WHSE 0114950 | 684.68 |
| 56656 | 2/24/2017 | TECO - TAMPA ELECTRIC | 63.10 |
| 56657 | 2/24/2017 | TECO - TAMPA ELECTRIC COMPANY | 26.29 |
| 56658 | 2/24/2017 | THOMPSON CAT | 144.55 |
| 56659 | 2/24/2017 | TIME WARNER CABLE | 720.81 |
| 56660 | 2/24/2017 | SPECTRUM BUSINESS | 275.70 |
| 56661 | 2/24/2017 | UNIFIRST CORPORATION | 147.58 |
| 56662 | 2/24/2017 | UNIFIRST CORPORATION | 203.75 |
| 56663 | 2/24/2017 | UNIFIRST CORPORATION | 786.17 |
| 56664 | 2/24/2017 | UNITED RENTALS (NORTH AMERICA), INC | 1,915.55 |
| 56665 | 2/24/2017 | UNITED PARCEL SERVICE | 483.01 |
| 56666 | 2/24/2017 | VELOCITOR SOLUTIONS | 455.00 |
| 56667 | 2/24/2017 | VERIZON WIRELESS | 4,425.30 |
| 56668 | 2/24/2017 | VERIZON WIRELESS | 5,825.14 |
| 56669 | 2/24/2017 | VERIZON WIRELESS | 904.42 |
| 56670 | 2/24/2017 | PROGRESSIVE WASTE SOLUTIONS OF FL, INC. | 166.20 |
| 56671 | 2/24/2017 | WASTE MANAGEMENT OF OHIO | 201.91 |
| 56672 | 2/24/2017 | WORLD ELECTRIC SUPPLY | 3,496.50 |
| 56673 | 2/24/2017 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE INC | 78.53 |
| 56674 | 2/24/2017 | ZORO TOOLS | 1,316.53 |
| 56675 | 2/24/2017 | GARY MOSIER | 527.51 |
| 56676 | 2/28/2017 | EMKAY, INC | 2,337.25 |
| 56677 | 2/28/2017 | MAUREEN HOLLISTER | 1,390.00 |
| 56678 | 2/28/2017 | JDR PROPERTIES OF PASCO, INC. | 2,675.00 |
| 56679 | 2/28/2017 | JKH PROPERTIES, LLC | 4,651.59 |
| 56680 | 2/28/2017 | PUTMAN PROPERTIES, INC. | 2,445.28 |
| 56681 | 2/28/2017 | SHAHEEN & COMPANY | 3,798.00 |
| 56682 | 2/28/2017 | LIFE STORAGE, INC. | 7,179.20 |
| 56683 | 3/2/2017 | PUBLIX SUPERMARKETS | 29,332.55 |
| 56684 | 3/2/2017 | NESCO | 0.00 |
| 56685 | 3/2/2017 | NESCO | 0.00 |
| 56686 | 3/2/2017 | NESCO | 29,144.37 |
| 56687 | 3/2/2017 | SOUTHERN AUTOMATED ACCESS SERVICES | 100.00 |
| 56688 | 3/2/2017 | GARDNER MANUFACTURING CO. | 1,525.09 |
| 56689 | 3/2/2017 | HOBART CORPORATION | 143.98 |
| 56690 | 3/2/2017 | CITY OF GREENWOOD | 44.90 |
| 56691 | 3/2/2017 | UNITED RENTALS (NORTH AMERICA), INC | 3,643.62 |
| 56692 | 3/7/2017 | ULINE SHIPPING SUPPLY | 1,807.90 |
| 56693 | 3/9/2017 | INTERLECTRIC CORPORATION | 6,602.00 |
| 56694 | 3/9/2017 | VELOCITOR SOLUTIONS | 1,050.00 |
| 56695 | 3/9/2017 | PUBLIX SUPERMARKETS | 31,186.92 |
| 56695 | 4/30/2017 | PUBLIX SUPERMARKETS | -31,186.92 |
| 56696 | 3/9/2017 | AKERMAN, LLP | 4,065.74 |
| 56697 | 3/9/2017 | AKERMAN, LLP | 2,002.97 |
| 56698 | 3/9/2017 | PENSKE TRUCK LEASING CO., L.P. | 3,093.63 |
| 56699 | 3/9/2017 | ANTHONY INTERNATIONAL | 377.27 |
| 56700 | 3/9/2017 | VERONICA COLBY | 90.72 |

| | | | |
|---|---|---|---|
| 56701 | 3/13/2017 | CIT | 2,122.72 |
| 56702 | 3/13/2017 | FORD CREDIT | 72.98 |
| 56703 | 3/13/2017 | FORD CREDIT | 601.17 |
| 56704 | 3/13/2017 | FORD CREDIT | 1,127.79 |
| 56705 | 3/13/2017 | JOHN SEPESSY | 100.26 |
| 56706 | 3/13/2017 | MAUREEN HOLLISTER | 375.00 |
| 56707 | 3/15/2017 | UNITED PARCEL SERVICE | 1,725.65 |
| 56708 | 3/16/2017 | JUSTIN MOORE | 223.63 |
| 56709 | 3/16/2017 | CSC - CORPORATE SERVICE COMPANY | 1,008.47 |
| 56710 | 3/16/2017 | LIGHTING PLASTICS OF FLORIDA | 10,960.04 |
| 56711 | 3/16/2017 | REXEL ELECTRICAL & DATACOM SUPPLIES | 408.66 |
| 56712 | 3/16/2017 | NEXTERUS, INC. | 1,073.06 |
| 56713 | 3/16/2017 | CRYSTAL LAKES DEVELOPMENT | 7,192.61 |
| 56713 | 4/30/2017 | CRYSTAL LAKES DEVELOPMENT | -7,192.61 |
| 56714 | 3/16/2017 | CITY OF MOBILE | 39.60 |
| 56715 | 3/16/2017 | CHUCK ARGYLE | 25.00 |
| 56716 | 3/16/2017 | KEITH BARNETT | 68.95 |
| 56717 | 3/16/2017 | CHARLES BROWN | 38.30 |
| 56718 | 3/16/2017 | SETH BULLION | 13.30 |
| 56719 | 3/16/2017 | STEPHEN BUSBY | 19.20 |
| 56720 | 3/16/2017 | ROBERT CASE | 12.25 |
| 56721 | 3/16/2017 | JACOB TURNER | 162.50 |
| 56722 | 3/16/2017 | CHRIS COLLINS LOC 334 | 34.64 |
| 56723 | 3/16/2017 | MIKE COOK | 34.25 |
| 56724 | 3/16/2017 | MILTON CREEKMORE | 44.95 |
| 56725 | 3/16/2017 | ERIC GIBBARD | 25.00 |
| 56726 | 3/16/2017 | KEVIN GUDITH | 13.30 |
| 56727 | 3/16/2017 | WILLIAM GUESS | 19.95 |
| 56728 | 3/16/2017 | RON HAND | 13.30 |
| 56729 | 3/16/2017 | VANNAK HENG | 43.30 |
| 56730 | 3/16/2017 | CESAR HERRERA | 25.00 |
| 56731 | 3/16/2017 | JOHNSON JEREMIE | 25.00 |
| 56732 | 3/16/2017 | JONATHON JOHNSON | 33.00 |
| 56733 | 3/16/2017 | MARK KEENEY | 25.00 |
| 56734 | 3/16/2017 | DONALD KELLEY | 52.10 |
| 56735 | 3/16/2017 | CLIFFORD KUEHNER | 25.00 |
| 56736 | 3/16/2017 | BRANDON LEROY | 29.10 |
| 56737 | 3/16/2017 | EDWARD MARIANI | 7,187.50 |
| 56738 | 3/16/2017 | MARC MARIANI | 1,406.25 |
| 56739 | 3/16/2017 | NICOLE MARIANI NOEL | 1,406.25 |
| 56740 | 3/16/2017 | JACOB MAYNARD | 19.95 |
| 56741 | 3/16/2017 | STEPHEN MILLER | 44.95 |
| 56742 | 3/16/2017 | BRIAN PINKERTON | 25.00 |
| 56743 | 3/16/2017 | TONY REID | 29.75 |
| 56744 | 3/16/2017 | SAM ROSE | 25.00 |
| 56745 | 3/16/2017 | NADER SADEK | 19.53 |
| 56746 | 3/16/2017 | WILLIAM SCHRIMSHER | 146.28 |
| 56747 | 3/16/2017 | JACK SCOTT | 25.00 |
| 56748 | 3/16/2017 | JOSE TEJERA | 10.62 |
| 56749 | 3/16/2017 | JASON TILLETSKI | 13.30 |
| 56750 | 3/16/2017 | DANIEL TOWNSEND | 13.30 |
| 56751 | 3/16/2017 | RICHARD TRAUGHBER | 19.95 |
| 56752 | 3/16/2017 | RYAN WARSTLER | 26.90 |
| 56753 | 3/16/2017 | TIM WHITE | 27.10 |
| 56754 | 3/16/2017 | MANDY WILSON | 35.42 |
| 56754 | 4/30/2017 | MANDY WILSON | -35.42 |
| 56755 | 3/16/2017 | WAYNE YARLEY | 12.80 |
| 56756 | 3/21/2017 | SYMMETRIC ENGINEERING GROUP | 0.00 |
| 56757 | 3/21/2017 | SYMMETRIC ENGINEERING GROUP | 14,865.43 |
| 56758 | 3/22/2017 | TOM ANKOVIAK | 20.04 |
| 56759 | 3/22/2017 | TAYLOR ARCHER | 13.30 |
| 56760 | 3/22/2017 | CHARLES BROWN | 30.40 |
| 56761 | 3/22/2017 | SETH BULLION | 13.30 |
| 56762 | 3/22/2017 | DENNIS CHEVIRON | 37.97 |

| | | | |
|---|---|---|---|
| 56763 | 3/22/2017 | CHRIS COLLINS LOC 334 | 19.52 |
| 56764 | 3/22/2017 | CHANDAK, ENOCH | 17.93 |
| 56765 | 3/22/2017 | BRANDON LEROY | 29.10 |
| 56766 | 3/22/2017 | JACOB MCDOWELL | 13.30 |
| 56767 | 3/22/2017 | DAVID ROSS | 13.30 |
| 56768 | 3/22/2017 | DANIEL TOWNSEND | 13.30 |
| 56769 | 3/22/2017 | TIM WHITE | 37.89 |
| 56770 | 3/22/2017 | WAYNE YARLEY | 28.69 |
| 56771 | 3/22/2017 | ADT SECURITY SERVICES INC | 70.41 |
| 56772 | 3/22/2017 | ADVANCE AUTO PARTS | 546.74 |
| 56773 | 3/22/2017 | ALL POINTS WASTE SERVICES, INC. | 156.39 |
| 56774 | 3/22/2017 | REPUBLIC SERVICES #800 | 692.05 |
| 56775 | 3/22/2017 | AMERIGAS | 289.03 |
| 56776 | 3/22/2017 | AARON HAYNES | 175.73 |
| 56777 | 3/22/2017 | BOLTIN PEST CONTROL | 278.20 |
| 56778 | 3/22/2017 | SPECTRUM BUSINESS | 38.67 |
| 56779 | 3/22/2017 | BRIGHT HOUSE NETWORKS | 108.18 |
| 56780 | 3/22/2017 | SPECTRUM BUSINESS | 883.11 |
| 56781 | 3/22/2017 | CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | 490.05 |
| 56782 | 3/22/2017 | COLONIAL LIFE | 7,019.65 |
| 56783 | 3/22/2017 | BENEFICIAL EQUIPMENT FINANCE CORP. | 239.80 |
| 56784 | 3/22/2017 | CROWN SHREDDING, LLC | 85.00 |
| 56785 | 3/22/2017 | DELL FINANCIAL SERVICES | 446.51 |
| 56786 | 3/22/2017 | DEX IMAGING, INC | 310.39 |
| 56787 | 3/22/2017 | DRIVERS ALERT | 3,375.00 |
| 56788 | 3/22/2017 | EAN SERVICES, LLC | 264.66 |
| 56789 | 3/22/2017 | ENTERPRISE FM TRUST | 4,136.19 |
| 56790 | 3/22/2017 | ENVIROBRITE | 5,366.18 |
| 56791 | 3/22/2017 | FEDERAL EXPRESS CORPORATION | 286.90 |
| 56792 | 3/22/2017 | FORD CREDIT | 783.34 |
| 56793 | 3/22/2017 | FORD CREDIT | 784.93 |
| 56794 | 3/22/2017 | FORD CREDIT | 772.65 |
| 56795 | 3/22/2017 | FORD CREDIT | 773.58 |
| 56796 | 3/22/2017 | FORD CREDIT | 926.41 |
| 56797 | 3/22/2017 | FORD CREDIT | 941.97 |
| 56798 | 3/22/2017 | FORD CREDIT | 940.07 |
| 56799 | 3/22/2017 | FORD CREDIT | 493.32 |
| 56800 | 3/22/2017 | FORD CREDIT | 490.93 |
| 56801 | 3/22/2017 | FORD CREDIT | 496.68 |
| 56802 | 3/22/2017 | FORD CREDIT | 496.68 |
| 56803 | 3/22/2017 | FORD CREDIT | 625.32 |
| 56804 | 3/22/2017 | FORD CREDIT | 599.13 |
| 56805 | 3/22/2017 | FORD CREDIT | 599.13 |
| 56806 | 3/22/2017 | FORD CREDIT | 1,127.79 |
| 56807 | 3/22/2017 | FORD & HARRISON, LLP | 1,225.50 |
| 56808 | 3/22/2017 | FORD CREDIT | 830.85 |
| 56809 | 3/22/2017 | GATOR FORD | 2,516.45 |
| 56810 | 3/22/2017 | H&E EQUIPMENT SERVICES, INC. | 614.53 |
| 56811 | 3/22/2017 | HERNANDO COUNTY UTILITIES | 7.45 |
| 56812 | 3/22/2017 | SSDS, LLC | 1,514.80 |
| 56813 | 3/22/2017 | LAWRENCE AUTO CENTER, LLC | 782.08 |
| 56814 | 3/22/2017 | LEAF | 939.69 |
| 56815 | 3/22/2017 | LIGHTING PLASTICS OF FLORIDA | 12,160.70 |
| 56816 | 3/22/2017 | LIGHTING RESOURCES, INC. | 8,200.56 |
| 56817 | 3/22/2017 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 983.03 |
| 56818 | 3/22/2017 | MEDCOM | 204.00 |
| 56819 | 3/22/2017 | BLOSSMAN COMPANIES, INC. | 99.05 |
| 56820 | 3/22/2017 | MOBILE MINI | 135.85 |
| 56821 | 3/22/2017 | PANORAMA COLLISION, INC. | 2,029.68 |
| 56822 | 3/22/2017 | PERFORMANCE AUTOMOTIVE | 0.00 |
| 56823 | 3/22/2017 | PERFORMANCE AUTOMOTIVE | 2,669.68 |
| 56824 | 3/22/2017 | PIEDMONT NATURAL GAS | 65.01 |
| 56825 | 3/22/2017 | PNC EQUIPMENT FINANCE | 1,120.22 |
| 56826 | 3/22/2017 | PITNEYWORKS  PURCHASE POWER | 540.37 |

| 56827 | 3/22/2017 | SAFE WORKPLACE, INC. | 452.48 |
| 56828 | 3/22/2017 | STAPLES BUSINESS ADVANTAGE | 816.51 |
| 56829 | 3/22/2017 | TAMPA TYPE/PRINT, INC | 1,298.98 |
| 56830 | 3/22/2017 | TECO - TAMPA ELECTRIC COMPANY | 32.09 |
| 56831 | 3/22/2017 | SPECTRUM BUSINESS | 275.76 |
| 56832 | 3/22/2017 | TIME WARNER CABLE | 720.81 |
| 56833 | 3/22/2017 | ULINE SHIPPING SUPPLY | 1,211.15 |
| 56834 | 3/22/2017 | UNIFIRST CORPORATION | 425.81 |
| 56835 | 3/22/2017 | UNIFIRST CORPORATION | 192.45 |
| 56836 | 3/22/2017 | UNIFIRST CORPORATION | 1,318.29 |
| 56837 | 3/22/2017 | VERIZON WIRELESS | 4,545.63 |
| 56838 | 3/22/2017 | VERIZON WIRELESS | 6,571.07 |
| 56839 | 3/22/2017 | WASTE CONNECTIONS OF FLORIDA | 166.20 |
| 56840 | 3/22/2017 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE INC | 75.15 |
| 56841 | 3/22/2017 | ZORO TOOLS | 1,627.00 |
| 56842 | 3/22/2017 | LIGHTING RESOURCES, INC. | 1,630.29 |
| 56843 | 3/23/2017 | MAUREEN HOLLISTER | 350.00 |
| 56844 | 3/24/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56845 | 3/24/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 0.00 |
| 56846 | 3/24/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 154,031.41 |
| 56847 | 3/27/2017 | CITY OF NORTHPORT | 109.12 |
| 56848 | 3/27/2017 | REVENUE DISCOVERY SYSTEM | 188.08 |
| 56849 | 3/27/2017 | JON CARRICO | 54.45 |
| 56850 | 3/28/2017 | KLS SERVICE | 28,716.67 |
| 56851 | 3/28/2017 | EMKAY, INC | 9,175.00 |
| 56852 | 3/30/2017 | GWINNETT COUNTY TAX COMMISSIONER | 0.00 |
| 56853 | 3/30/2017 | WESTERN EQUIPMENT FINANCE, INC. | 0.00 |
| 56854 | 3/30/2017 | GWINNETT COUNTY TAX COMMISSIONER | 16,910.32 |
| 56855 | 3/30/2017 | WESTERN EQUIPMENT FINANCE, INC. | 1,503.77 |
| 56856 | 3/30/2017 | CHUCK ARGYLE | 25.00 |
| 56857 | 3/30/2017 | NATHAN BAPTIE | 12.87 |
| 56857 | 3/31/2017 | NATHAN BAPTIE | -12.87 |
| 56858 | 3/30/2017 | KEITH BARNETT | 13.30 |
| 56859 | 3/30/2017 | CHARLES BROWN | 31.65 |
| 56860 | 3/30/2017 | STEPHEN BUSBY | 19.95 |
| 56861 | 3/30/2017 | JACOB TURNER | 275.00 |
| 56862 | 3/30/2017 | VERONICA COLBY | 49.68 |
| 56863 | 3/30/2017 | MIKE COOK | 16.30 |
| 56864 | 3/30/2017 | MILTON CREEKMORE | 13.30 |
| 56865 | 3/30/2017 | RENDEL FAY | 69.63 |
| 56866 | 3/30/2017 | KEVIN GUDITH | 19.95 |
| 56867 | 3/30/2017 | KRYSTIAN HOOVER | 42.42 |
| 56868 | 3/30/2017 | MARK KEENEY | 159.43 |
| 56869 | 3/30/2017 | DONALD KELLEY | 13.30 |
| 56870 | 3/30/2017 | BRANDON LEROY | 29.10 |
| 56871 | 3/30/2017 | JACOB MAYNARD | 13.30 |
| 56872 | 3/30/2017 | STEPHEN MILLER | 13.30 |
| 56873 | 3/30/2017 | TONY REID | 13.30 |
| 56874 | 3/30/2017 | WILLIAM SCHRIMSHER | 30.40 |
| 56875 | 3/30/2017 | JASON TILLETSKI | 13.30 |
| 56876 | 3/30/2017 | RICHARD TRAUGHBER | 18.32 |
| 56877 | 3/30/2017 | RYAN WARSTLER | 13.30 |
| 56877 | 4/30/2017 | RYAN WARSTLER | -13.30 |
| 56878 | 3/30/2017 | LEETONIO WATSON | 25.00 |
| 56879 | 3/30/2017 | ADVANCE AUTO PARTS | 94.49 |
| 56880 | 3/30/2017 | AMERISURE INSURANCE | 11,861.29 |
| 56881 | 3/30/2017 | AMERIGAS | 297.81 |
| 56882 | 3/30/2017 | CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | 12,107.12 |
| 56883 | 3/30/2017 | CIT | 2,258.96 |
| 56884 | 3/30/2017 | CONCENTRA | 339.50 |
| 56885 | 3/30/2017 | DANNEMILLER DIVERSIFIED COMPANIES, INC. | 7,499.74 |
| 56886 | 3/30/2017 | DELL FINANCIAL SERVICES | 417.51 |
| 56887 | 3/30/2017 | FORD CREDIT | 442.22 |
| 56888 | 3/30/2017 | FORD CREDIT | 449.50 |

| 56889 | 3/30/2017 | FORD CREDIT | 58.49 |
|---|---|---|---|
| 56890 | 3/30/2017 | GEORGIA NATURAL GAS | 122.14 |
| 56891 | 3/30/2017 | GEORGIA POWER COMPANY | 406.64 |
| 56892 | 3/30/2017 | GRAINGER, INC. | 102.51 |
| 56893 | 3/30/2017 | LIGHTING PLASTICS OF FLORIDA | 7,723.40 |
| 56894 | 3/30/2017 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1,286.64 |
| 56895 | 3/30/2017 | MOBILE MINI | 155.07 |
| 56896 | 3/30/2017 | NESCO | 6,674.27 |
| 56897 | 3/30/2017 | NETWORKFLEET, INC. | 4,775.60 |
| 56898 | 3/30/2017 | PERFORMANCE AUTOMOTIVE | 2,622.14 |
| 56899 | 3/30/2017 | STUART C. IRBY CO. | 103.92 |
| 56900 | 3/30/2017 | TAMPA TYPE/PRINT, INC | 929.51 |
| 56901 | 3/30/2017 | TAMPA ELECTRIC | 616.00 |
| 56902 | 3/30/2017 | TAMPA ELECTRIC-WHSE 0114950 | 621.07 |
| 56903 | 3/30/2017 | TECO - TAMPA ELECTRIC | 76.24 |
| 56904 | 3/30/2017 | SPECTRUM BUSINESS | 275.77 |
| 56905 | 3/30/2017 | UNIFIRST CORPORATION | 413.68 |
| 56906 | 3/30/2017 | UNIFIRST CORPORATION | 192.45 |
| 56907 | 3/30/2017 | UNIFIRST CORPORATION | 2,256.63 |
| 56908 | 3/30/2017 | UNITED RENTALS (NORTH AMERICA), INC | 2,544.61 |
| 56909 | 3/30/2017 | UNITED PARCEL SERVICE | 398.15 |
| 56910 | 3/30/2017 | VERIZON WIRELESS | 137.57 |
| 56911 | 3/30/2017 | WASTE MANAGEMENT OF OHIO | 201.91 |
| 56912 | 3/30/2017 | WORLD ELECTRIC SUPPLY | 5,607.00 |
| 56913 | 3/30/2017 | MAUREEN HOLLISTER | 800.00 |
| 56914 | 3/30/2017 | JDR PROPERTIES OF PASCO, INC. | 2,675.00 |
| 56915 | 3/30/2017 | JKH PROPERTIES, LLC | 4,676.95 |
| 56916 | 3/30/2017 | PROVIDENCE AT ZEPHYR RIDGE | 1,352.34 |
| 56917 | 3/30/2017 | PUTMAN PROPERTIES, INC. | 2,904.49 |
| 56918 | 3/30/2017 | SHAHEEN & COMPANY | 3,798.00 |
| 56919 | 3/30/2017 | LIFE STORAGE, INC. | 7,180.57 |
| 56920 | 3/30/2017 | BLUE-GRACE LOGISTICS, LLC | 2,618.93 |
| 56921 | 3/31/2017 | SCOTT ARNDT | 2,462.85 |
| 56921 | 3/31/2017 | SCOTT ARNDT | -2,462.85 |
| 56922 | 3/31/2017 | SCOTT ARNDT | 2,355.97 |
| 56923 | 3/31/2017 | UNITED RENTALS (NORTH AMERICA), INC | 11,737.90 |
| 56924 | 4/5/2017 | ADSS GLOBAL | 5,600.00 |
| 56925 | 4/5/2017 | SPECTRUM BUSINESS | 39.25 |
| 56926 | 4/5/2017 | SPECTRUM BUSINESS | 881.46 |
| 56927 | 4/5/2017 | CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | 13,051.03 |
| 56928 | 4/5/2017 | CITY ELECTRIC | 792.00 |
| 56929 | 4/5/2017 | CITY OF WATERBURY | 694.77 |
| 56930 | 4/5/2017 | GREG CREW | 526.88 |
| 56931 | 4/5/2017 | CROWN SHREDDING, LLC | 85.00 |
| 56932 | 4/5/2017 | E-CONOLIGHT, LLC | 146.90 |
| 56933 | 4/5/2017 | ENVIROBRITE | 2,525.08 |
| 56934 | 4/5/2017 | FEDERAL EXPRESS CORPORATION | 186.35 |
| 56935 | 4/5/2017 | GEXPRO | 2,336.25 |
| 56936 | 4/5/2017 | LECTRIC WHOLESALE DISTRIBUTORS | 770.53 |
| 56937 | 4/5/2017 | GRIPPLE INC | 461.93 |
| 56938 | 4/5/2017 | HERNANDO COUNTY UTILITIES | 7.40 |
| 56939 | 4/5/2017 | INTERSTATE ALL BATTERY CENTER | 1,875.00 |
| 56939 | 4/19/2017 | INTERSTATE ALL BATTERY CENTER | -1,875.00 |
| 56940 | 4/5/2017 | KLS SERVICE | 28,716.67 |
| 56941 | 4/5/2017 | LFE SOLUTIONS, INC. | 21,825.12 |
| 56942 | 4/5/2017 | LIGHTING PLASTICS OF FLORIDA | 6,892.32 |
| 56943 | 4/5/2017 | MEDCOM | 197.20 |
| 56944 | 4/5/2017 | NESCO | 5,483.36 |
| 56945 | 4/5/2017 | NETWORKFLEET, INC. | 3,125.00 |
| 56945 | 4/19/2017 | NETWORKFLEET, INC. | -3,125.00 |
| 56946 | 4/5/2017 | PENINSULAR PAPER COMPANY | 458.55 |
| 56947 | 4/5/2017 | PERFORMANCE AUTOMOTIVE | 3,466.56 |
| 56948 | 4/5/2017 | GLOBAL FINANCIAL SERVICES | 195.17 |
| 56949 | 4/5/2017 | PNC EQUIPMENT FINANCE | 2,092.67 |

| 56950 | 4/5/2017 | PITNEYWORKS  PURCHASE POWER | 1,030.75 |
| 56951 | 4/5/2017 | REPUBLIC SERVICES #760 | 39.33 |
| 56952 | 4/5/2017 | STAPLES BUSINESS ADVANTAGE | 471.17 |
| 56953 | 4/5/2017 | STRUCTURAL CONCEPTS | 899.25 |
| 56953 | 4/19/2017 | STRUCTURAL CONCEPTS | -899.25 |
| 56954 | 4/5/2017 | STREAMLINX LLC | 2,659.95 |
| 56955 | 4/5/2017 | SUNBELT RENTALS | 954.78 |
| 56955 | 4/27/2017 | SUNBELT RENTALS | -954.78 |
| 56956 | 4/5/2017 | TAMPA TYPE/PRINT, INC | 383.81 |
| 56957 | 4/5/2017 | NEXTERUS, INC. | 808.50 |
| 56958 | 4/5/2017 | UNIFIRST CORPORATION | 1,395.15 |
| 56958 | 4/19/2017 | UNIFIRST CORPORATION | -1,395.15 |
| 56959 | 4/5/2017 | UNITED RENTALS (NORTH AMERICA), INC | 3,046.40 |
| 56960 | 4/5/2017 | UNITED PARCEL SERVICE | 457.74 |
| 56961 | 4/5/2017 | US HEALTHWORKS MEDICAL GROUP FL,INC | 99.00 |
| 56962 | 4/5/2017 | CTEC HOLDING CO., LLC | 2,161.40 |
| 56963 | 4/5/2017 | WORLD ELECTRIC SUPPLY | 1,795.50 |
| 56963 | 4/19/2017 | WORLD ELECTRIC SUPPLY | -1,795.50 |
| 56964 | 4/5/2017 | ZORO TOOLS | 1,257.50 |
| 56965 | 4/5/2017 | TAYLOR ARCHER | 13.30 |
| 56966 | 4/5/2017 | SETH BULLION | 13.30 |
| 56967 | 4/5/2017 | JON CARRICO | 43.18 |
| 56968 | 4/5/2017 | CHRIS COLLINS LOC 334 | 19.33 |
| 56969 | 4/5/2017 | MILTON CREEKMORE | 31.65 |
| 56970 | 4/5/2017 | RENDEL FAY | 113.13 |
| 56971 | 4/5/2017 | RON HAND | 13.30 |
| 56972 | 4/5/2017 | FREDERICK JULIA | 12.14 |
| 56973 | 4/5/2017 | BRANDON LEROY | 29.10 |
| 56974 | 4/5/2017 | JACOB MCDOWELL | 13.30 |
| 56975 | 4/5/2017 | EDDIE ORTIZ | 18.17 |
| 56976 | 4/5/2017 | BRIAN PINKERTON | 25.00 |
| 56977 | 4/5/2017 | DAVID ROSS | 13.30 |
| 56978 | 4/5/2017 | JASON TILLETSKI | 13.30 |
| 56979 | 4/5/2017 | DANIEL TOWNSEND | 13.30 |
| 56980 | 4/5/2017 | TIM WHITE | 13.30 |
| 56981 | 4/5/2017 | WAYNE YARLEY | 13.31 |
| 56982 | 4/12/2017 | NATHAN BAPTIE | 12.87 |
| 56982 | 4/12/2017 | NATHAN BAPTIE | -12.87 |
| 56983 | 4/12/2017 | KEITH BARNETT | 13.30 |
| 56983 | 4/19/2017 | KEITH BARNETT | -13.30 |
| 56984 | 4/12/2017 | CHARLES BROWN | 6.65 |
| 56984 | 4/19/2017 | CHARLES BROWN | -6.65 |
| 56985 | 4/12/2017 | SHAWN BROOKOVER | 38.10 |
| 56985 | 4/19/2017 | SHAWN BROOKOVER | -38.10 |
| 56986 | 4/12/2017 | CHRIS COLLINS LOC 334 | 6.65 |
| 56986 | 4/19/2017 | CHRIS COLLINS LOC 334 | -6.65 |
| 56987 | 4/12/2017 | MILTON CREEKMORE | 6.65 |
| 56987 | 4/19/2017 | MILTON CREEKMORE | -6.65 |
| 56988 | 4/12/2017 | JAMES DIGGINS | 8.79 |
| 56988 | 4/19/2017 | JAMES DIGGINS | -8.79 |
| 56989 | 4/12/2017 | ANTONIO GARCIA | 5.89 |
| 56989 | 4/19/2017 | ANTONIO GARCIA | -5.89 |
| 56990 | 4/12/2017 | ERIC GIBBARD | 25.00 |
| 56990 | 4/19/2017 | ERIC GIBBARD | -25.00 |
| 56991 | 4/12/2017 | KEVIN GUDITH | 6.65 |
| 56991 | 4/19/2017 | KEVIN GUDITH | -6.65 |
| 56992 | 4/12/2017 | WILLIAM GUESS | 13.30 |
| 56992 | 4/19/2017 | WILLIAM GUESS | -13.30 |
| 56993 | 4/12/2017 | VANNAK HENG | 6.65 |
| 56993 | 4/19/2017 | VANNAK HENG | -6.65 |
| 56994 | 4/12/2017 | JOHNSON JEREMIE | 25.00 |
| 56994 | 4/19/2017 | JOHNSON JEREMIE | -25.00 |
| 56995 | 4/12/2017 | BRIAN JONES | 6.45 |
| 56995 | 4/19/2017 | BRIAN JONES | -6.45 |

| | | | |
|---|---|---|---:|
| 56996 | 4/12/2017 | FREDERICK JULIA | 9.66 |
| 56996 | 4/19/2017 | FREDERICK JULIA | -9.66 |
| 56997 | 4/12/2017 | MARK KEENEY | 25.00 |
| 56997 | 4/19/2017 | MARK KEENEY | -25.00 |
| 56998 | 4/12/2017 | DONALD KELLEY | 6.65 |
| 56998 | 4/19/2017 | DONALD KELLEY | -6.65 |
| 56999 | 4/12/2017 | CLIFFORD KUEHNER | 25.00 |
| 56999 | 4/19/2017 | CLIFFORD KUEHNER | -25.00 |
| 57000 | 4/12/2017 | TERRY LANOUETTE | 6.65 |
| 57000 | 4/19/2017 | TERRY LANOUETTE | -6.65 |
| 57001 | 4/12/2017 | JACOB MAYNARD | 13.30 |
| 57001 | 4/19/2017 | JACOB MAYNARD | -13.30 |
| 57002 | 4/12/2017 | JACOB MCDOWELL | 23.75 |
| 57002 | 4/19/2017 | JACOB MCDOWELL | -23.75 |
| 57003 | 4/12/2017 | BRIAN PINKERTON | 10.00 |
| 57003 | 4/19/2017 | BRIAN PINKERTON | -10.00 |
| 57004 | 4/12/2017 | TONY REID | 13.30 |
| 57004 | 4/19/2017 | TONY REID | -13.30 |
| 57005 | 4/12/2017 | SAM ROSE | 25.00 |
| 57005 | 4/19/2017 | SAM ROSE | -25.00 |
| 57006 | 4/12/2017 | WILLIAM SCHRIMSHER | 6.95 |
| 57006 | 4/19/2017 | WILLIAM SCHRIMSHER | -6.95 |
| 57007 | 4/12/2017 | JACK SCOTT | 3.48 |
| 57007 | 4/19/2017 | JACK SCOTT | -3.48 |
| 57008 | 4/12/2017 | TRICIA SIMONS | 6.45 |
| 57008 | 4/19/2017 | TRICIA SIMONS | -6.45 |
| 57009 | 4/12/2017 | RICHARD TRAUGHBER | 20.45 |
| 57009 | 4/19/2017 | RICHARD TRAUGHBER | -20.45 |
| 57010 | 4/12/2017 | TIM WHITE | 6.65 |
| 57010 | 4/19/2017 | TIM WHITE | -6.65 |
| 57011 | 4/12/2017 | WAYNE YARLEY | 0.94 |
| 57011 | 4/19/2017 | WAYNE YARLEY | -0.94 |
| 57012 | 4/12/2017 | ABSTRAKT MARKETING GROUP | 3,500.00 |
| 57013 | 4/12/2017 | ADT SECURITY SERVICE INC. | 181.76 |
| 57013 | 4/19/2017 | ADT SECURITY SERVICE INC. | -181.76 |
| 57014 | 4/12/2017 | ADT SECURITY SERVICES INC | 141.88 |
| 57014 | 4/19/2017 | ADT SECURITY SERVICES INC | -141.88 |
| 57015 | 4/12/2017 | REPUBLIC SERVICES #800 | 81.91 |
| 57015 | 4/19/2017 | REPUBLIC SERVICES #800 | -81.91 |
| 57016 | 4/12/2017 | BOUCHARD INSURANCE | 37,967.00 |
| 57016 | 4/19/2017 | BOUCHARD INSURANCE | -37,967.00 |
| 57017 | 4/12/2017 | CITY LIGHTING PRODUCTS | 333.16 |
| 57017 | 4/19/2017 | CITY LIGHTING PRODUCTS | -333.16 |
| 57018 | 4/12/2017 | CONCENTRA | 177.00 |
| 57018 | 4/19/2017 | CONCENTRA | -177.00 |
| 57019 | 4/12/2017 | GREG CREW | 263.44 |
| 57019 | 4/19/2017 | GREG CREW | -263.44 |
| 57020 | 4/12/2017 | CROWN SHREDDING, LLC | 85.00 |
| 57020 | 4/19/2017 | CROWN SHREDDING, LLC | -85.00 |
| 57021 | 4/12/2017 | DEX IMAGING, INC | 3,095.64 |
| 57021 | 4/19/2017 | DEX IMAGING, INC | -3,095.64 |
| 57022 | 4/12/2017 | EAN SERVICES, LLC | 220.16 |
| 57022 | 4/19/2017 | EAN SERVICES, LLC | -220.16 |
| 57023 | 4/12/2017 | ENVIROBRITE | 4,452.17 |
| 57023 | 4/19/2017 | ENVIROBRITE | -4,452.17 |
| 57024 | 4/12/2017 | FLORIDA MEDICAL CLINIC, P.A. | 87.00 |
| 57024 | 4/19/2017 | FLORIDA MEDICAL CLINIC, P.A. | -87.00 |
| 57025 | 4/12/2017 | LECTRIC WHOLESALE DISTRIBUTORS | 1,015.70 |
| 57025 | 4/19/2017 | LECTRIC WHOLESALE DISTRIBUTORS | -1,015.70 |
| 57026 | 4/12/2017 | THE HANOVER INSURANCE GROUP | 27,326.85 |
| 57026 | 4/19/2017 | THE HANOVER INSURANCE GROUP | -27,326.85 |
| 57027 | 4/12/2017 | INTERSTATE ALL BATTERY CENTER | 1,440.00 |
| 57027 | 4/19/2017 | INTERSTATE ALL BATTERY CENTER | -1,440.00 |
| 57028 | 4/12/2017 | MOBILE MINI | 155.07 |

| | | | |
|---|---|---|---|
| 57028 | 4/19/2017 | MOBILE MINI | -155.07 |
| 57029 | 4/12/2017 | NESCO | 21,827.99 |
| 57029 | 4/19/2017 | NESCO | -21,827.99 |
| 57030 | 4/12/2017 | OHIO BUREAU OF WORKERS COMPENSATION | 3,444.79 |
| 57030 | 4/19/2017 | OHIO BUREAU OF WORKERS COMPENSATION | -3,444.79 |
| 57031 | 4/12/2017 | PERFORMANCE AUTOMOTIVE | 2,031.02 |
| 57031 | 4/19/2017 | PERFORMANCE AUTOMOTIVE | -2,031.02 |
| 57032 | 4/12/2017 | RING POWER (CAT) | 845.63 |
| 57032 | 4/19/2017 | RING POWER (CAT) | -845.63 |
| 57033 | 4/12/2017 | SAFELITE AUTO GLASS | 377.52 |
| 57033 | 4/19/2017 | SAFELITE AUTO GLASS | -377.52 |
| 57034 | 4/12/2017 | SAFE WORKPLACE, INC. | 372.25 |
| 57034 | 4/19/2017 | SAFE WORKPLACE, INC. | -372.25 |
| 57035 | 4/12/2017 | SUNBELT RENTALS | 954.78 |
| 57035 | 4/19/2017 | SUNBELT RENTALS | -954.78 |
| 57036 | 4/12/2017 | THOMPSON TRACTOR COMPANY | 180.39 |
| 57036 | 4/19/2017 | THOMPSON TRACTOR COMPANY | -180.39 |
| 57037 | 4/12/2017 | ULINE SHIPPING SUPPLY | 2,037.59 |
| 57037 | 4/19/2017 | ULINE SHIPPING SUPPLY | -2,037.59 |
| 57038 | 4/12/2017 | UNIFIRST CORPORATION | 112.87 |
| 57038 | 4/19/2017 | UNIFIRST CORPORATION | -112.87 |
| 57039 | 4/12/2017 | UNIFIRST CORPORATION | 64.92 |
| 57039 | 4/19/2017 | UNIFIRST CORPORATION | -64.92 |
| 57040 | 4/12/2017 | UNIFIRST CORPORATION | 736.69 |
| 57040 | 4/19/2017 | UNIFIRST CORPORATION | -736.69 |
| 57041 | 4/12/2017 | UNITED RENTALS (NORTH AMERICA), INC | 1,326.34 |
| 57041 | 4/19/2017 | UNITED RENTALS (NORTH AMERICA), INC | -1,326.34 |
| 57042 | 4/12/2017 | UNITED PARCEL SERVICE | 784.62 |
| 57042 | 4/19/2017 | UNITED PARCEL SERVICE | -784.62 |
| 57043 | 4/12/2017 | WORLD ELECTRIC SUPPLY | 2,268.00 |
| 57043 | 4/19/2017 | WORLD ELECTRIC SUPPLY | -2,268.00 |
| 57044 | 4/12/2017 | ZORO TOOLS | 284.50 |
| 57044 | 4/19/2017 | ZORO TOOLS | -284.50 |
| 57045 | 4/12/2017 | LEONARD H COOKE III | 80.00 |
| 57046 | 4/12/2017 | KLS LIGHTING | 28,716.66 |
| 57047 | 4/13/2017 | BILL MALONEY CONSULTING | 7,500.00 |
| 57048 | 4/14/2017 | AKERMAN, LLP | 5,281.85 |
| 57048 | 4/21/2017 | AKERMAN, LLP | -5,281.85 |
| 57049 | 4/14/2017 | AKERMAN, LLP | 2,222.69 |
| 57049 | 4/21/2017 | AKERMAN, LLP | -2,222.69 |
| 57050 | 4/14/2017 | STICHTER, RIEDEL, BLAIN & POSTLER P.A. | 30,000.00 |
| 57050 | 4/21/2017 | STICHTER, RIEDEL, BLAIN & POSTLER P.A. | -30,000.00 |
| 57051 | 4/14/2017 | KRY, INC | 1,461.41 |
| 57052 | 4/14/2017 | BONITA FLOWER SHOP | 779.95 |
| 57053 | 4/17/2017 | KRY, INC | 233.26 |
| 57054 | 4/17/2017 | RENEE KEYLON | 146.55 |
| | | **TOTALS CHECKS** | **1,391,337.22** |

**ACH Payments**

| | | | |
|---|---|---|---|
| 900001854 | 1/21/2017 | SAGE 300 ERP NORTH AMERICA | 1,406.33 |
| 900001856 | 1/24/2017 | ALABAMA DEPARTMENT OF REVENUE | 1,726.24 |
| 900001857 | 1/24/2017 | ALABAMA DEPARTMENT OF REVENUE | 920.11 |
| 900001858 | 1/24/2017 | FLA DEPT OF REVENUE SALES TAX | 20,428.23 |
| 900001859 | 1/24/2017 | GEORGIA INCOME TAX DIVISION | 4,250.51 |
| 900001860 | 1/24/2017 | INDIANA DEPARTMENT OF REVENUE | 297.34 |
| 900001861 | 1/24/2017 | KENTUCKY DEPARTMENT OF REVENUE | 261.97 |
| 900001862 | 1/24/2017 | MICHIGAN DEPT. OF TREASURY | 399.72 |
| 900001863 | 1/24/2017 | NEW YORK STATE SALES TAX | 1,224.00 |
| 900001864 | 1/24/2017 | NORTH CAROLINA DEPARTMENT OF REVENUE | 692.07 |
| 900001865 | 1/24/2017 | OHIO DEPARTMENT OF TAXATION | 3,901.98 |
| 900001866 | 1/24/2017 | OHIO DEPARTMENT OF TAXATION | 132.00 |
| 900001867 | 1/24/2017 | PA DEPARTMENT OF REVENUE | 3,576.58 |
| 900001868 | 1/24/2017 | RHODE ISLAND DIVISION OF TAXATION | 13,291.50 |
| 900001869 | 1/24/2017 | SOUTH CAROLINA DEPT OF REVENUE | 576.04 |

| | | | |
|---|---|---|---|
| 900001870 | 1/24/2017 | TENNESSEE DEPARTMENT OF REVENUE | 1,873.00 |
| 900001871 | 1/24/2017 | COMPTROLLER OF MARYLAND | 818.59 |
| 900001872 | 1/24/2017 | WEST VIRGINIA STATE TAX DEPARTMENT | 221.13 |
| 900001875 | 1/21/2017 | PNC BANK - HOTEL | 12,904.45 |
| 900001879 | 1/31/2017 | JAMES DOYLE | 1,250.00 |
| 900001880 | 2/7/2017 | SAGE 300 ERP NORTH AMERICA | 1,406.33 |
| 900001881 | 2/1/2017 | BRIGHT HOUSE NETWORKS | 145.19 |
| 900001882 | 1/28/2017 | PNC BANK - HOTEL | 11,402.76 |
| 900001883 | 1/31/2017 | EMKAY, INC | 673.24 |
| 900001884 | 2/14/2017 | AMERICAN EXPRESS | 93.98 |
| 900001885 | 1/21/2017 | WEX, INC. | 5,537.80 |
| 900001886 | 2/5/2017 | FIFTH THIRD BANK | 3,029.46 |
| 900001887 | 2/5/2017 | FIFTH THIRD BANK | 1,773.49 |
| 900001888 | 2/15/2017 | ALABAMA DEPARTMENT OF REVENUE | 3,413.56 |
| 900001889 | 2/15/2017 | ALABAMA DEPARTMENT OF REVENUE | 816.00 |
| 900001890 | 2/15/2017 | FLA DEPT OF REVENUE SALES TAX | 25,687.29 |
| 900001891 | 2/15/2017 | GEORGIA INCOME TAX DIVISION | 3,313.81 |
| 900001892 | 2/15/2017 | INDIANA DEPARTMENT OF REVENUE | 364.11 |
| 900001893 | 2/15/2017 | KENTUCKY DEPARTMENT OF REVENUE | 433.05 |
| 900001894 | 2/15/2017 | MICHIGAN DEPT. OF TREASURY | 332.35 |
| 900001895 | 2/15/2017 | NEW JERSEY DEPT. OF REVENUE | 0.01 |
| 900001896 | 2/15/2017 | NEW YORK STATE SALES TAX | 1,392.00 |
| 900001897 | 2/15/2017 | NORTH CAROLINA DEPARTMENT OF REVENUE | 703.37 |
| 900001898 | 2/15/2017 | OHIO DEPARTMENT OF TAXATION | 3,225.32 |
| 900001899 | 2/15/2017 | PA DEPARTMENT OF REVENUE | 2,941.46 |
| 900001900 | 2/15/2017 | RHODE ISLAND DIVISION OF TAXATION | 1,986.09 |
| 900001901 | 2/15/2017 | SOUTH CAROLINA DEPT OF REVENUE | 2,269.41 |
| 900001902 | 2/15/2017 | TENNESSEE DEPARTMENT OF REVENUE | 2,788.00 |
| 900001903 | 1/21/2017 | PNC CREDIT CARDS | 9,538.30 |
| 900001904 | 2/4/2017 | PNC CREDIT CARDS | 8,254.53 |
| 900001905 | 2/11/2017 | PNC BANK - HOTEL | 10,668.79 |
| 900001906 | 1/28/2017 | WEX, INC. | 12,154.56 |
| 900001907 | 1/28/2017 | PNC CREDIT CARDS | 5,071.61 |
| 900001908 | 2/15/2017 | EMKAY, INC | 1,826.70 |
| 900001909 | 2/16/2017 | CIGNA HEALTHCARE | 52,673.72 |
| 900001910 | 2/20/2017 | METLIFE INVESTORE USA INSURANCE CO | 58.41 |
| 900001911 | 2/20/2017 | METLIFE INVESTORE USA INSURANCE CO | 58.41 |
| 900001912 | 2/20/2017 | METLIFE INVESTORE USA INSURANCE CO | 80.01 |
| 900001913 | 2/18/2017 | PNC BANK - HOTEL | 10,898.59 |
| 900001914 | 2/11/2017 | WEX, INC. | 10,727.63 |
| 900001915 | 2/18/2017 | PNC CREDIT CARDS | 4,971.42 |
| 900001916 | 2/18/2017 | WEX, INC. | 10,793.62 |
| 900001917 | 2/11/2017 | PNC CREDIT CARDS | 11,031.22 |
| 900001918 | 2/25/2017 | PNC BANK - HOTEL | 15,250.97 |
| 900001919 | 3/7/2017 | BRIGHT HOUSE NETWORKS | 145.19 |
| 900001920 | 2/28/2017 | EMKAY, INC | 6,254.18 |
| 900001921 | 3/14/2017 | AMERICAN EXPRESS | 93.98 |
| 900001922 | 3/5/2017 | FIFTH THIRD BANK | 1,773.49 |
| 900001923 | 3/5/2017 | FIFTH THIRD BANK | 3,029.46 |
| 900001924 | 3/16/2017 | ALABAMA DEPARTMENT OF REVENUE | 1,065.94 |
| 900001925 | 3/16/2017 | ALABAMA DEPARTMENT OF REVENUE | 1,231.72 |
| 900001926 | 3/16/2017 | FLA DEPT OF REVENUE SALES TAX | 26,319.78 |
| 900001927 | 3/16/2017 | GEORGIA INCOME TAX DIVISION | 6,028.04 |
| 900001928 | 3/16/2017 | INDIANA DEPARTMENT OF REVENUE | 523.81 |
| 900001929 | 3/16/2017 | KENTUCKY DEPARTMENT OF REVENUE | 91.25 |
| 900001930 | 3/16/2017 | MICHIGAN DEPT. OF TREASURY | 250.14 |
| 900001931 | 3/16/2017 | NEW JERSEY DEPT. OF REVENUE | 0.01 |
| 900001932 | 3/16/2017 | NEW YORK STATE SALES TAX | 1,472.48 |
| 900001933 | 3/16/2017 | NORTH CAROLINA DEPARTMENT OF REVENUE | 2,516.83 |
| 900001934 | 3/16/2017 | OHIO DEPARTMENT OF TAXATION | 4,190.74 |
| 900001935 | 3/16/2017 | PA DEPARTMENT OF REVENUE | 2,697.62 |
| 900001936 | 3/16/2017 | SOUTH CAROLINA DEPT OF REVENUE | 2,078.43 |
| 900001937 | 3/16/2017 | TENNESSEE DEPARTMENT OF REVENUE | 1,973.00 |
| 900001938 | 3/16/2017 | ALABAMA DEPARTMENT OF REVENUE | 120.00 |

| | | | |
|---|---|---|---:|
| 900001939 | 3/16/2017 | ALABAMA DEPARTMENT OF REVENUE | 110.00 |
| 900001940 | 3/16/2017 | RHODE ISLAND DIVISION OF TAXATION | 502.00 |
| 900001941 | 3/16/2017 | WEST VIRGINIA STATE TAX DEPARTMENT | 50.00 |
| 900001942 | 3/17/2017 | SAGE 300 ERP NORTH AMERICA | 1,738.54 |
| 900001943 | 3/22/2017 | CIGNA HEALTHCARE | 48,896.58 |
| 900001944 | 3/22/2017 | JAMES DOYLE | 1,250.00 |
| 900001945 | 2/28/2017 | JAMES DOYLE | 1,250.00 |
| 900001946 | 3/22/2017 | METLIFE INVESTORE USA INSURANCE CO | 58.41 |
| 900001947 | 3/22/2017 | METLIFE INVESTORE USA INSURANCE CO | 58.41 |
| 900001948 | 3/22/2017 | METLIFE INVESTORE USA INSURANCE CO | 80.01 |
| 900001949 | 2/25/2017 | WEX, INC. | 11,439.96 |
| 900001950 | 2/25/2017 | PNC CREDIT CARDS | 7,100.36 |
| 900001951 | 2/4/2017 | PNC BANK - HOTEL | 13,394.68 |
| 900001952 | 2/4/2017 | WEX, INC. | 11,241.70 |
| 900001953 | 3/4/2017 | PNC BANK - HOTEL | 7,854.91 |
| 900001954 | 3/11/2017 | PNC BANK - HOTEL | 10,425.97 |
| 900001955 | 3/18/2017 | PNC BANK - HOTEL | 9,798.05 |
| 900001956 | 3/11/2017 | WEX, INC. | 10,730.06 |
| 900001957 | 3/18/2017 | WEX, INC. | 10,884.30 |
| 900001958 | 3/4/2017 | PNC CREDIT CARDS | 18,035.21 |
| 900001959 | 3/4/2017 | WEX, INC. | 10,147.29 |
| 900001960 | 3/11/2017 | PNC CREDIT CARDS | 12,965.70 |
| 900001961 | 3/18/2017 | PNC CREDIT CARDS | 7,729.90 |
| 900001962 | 3/25/2017 | PNC BANK - HOTEL | 11,882.69 |
| 900001963 | 4/12/2017 | BRIGHT HOUSE NETWORKS | 145.19 |
| 900001964 | 4/5/2017 | FIFTH THIRD BANK | 3,029.46 |
| 900001965 | 4/5/2017 | FIFTH THIRD BANK | 1,773.49 |
| 900001966 | 3/25/2017 | PNC CREDIT CARDS | 14,918.72 |
| 900001967 | 4/14/2017 | ALABAMA DEPARTMENT OF REVENUE | 1,080.33 |
| 900001968 | 4/14/2017 | ALABAMA DEPARTMENT OF REVENUE | 2,862.78 |
| 900001969 | 4/14/2017 | FLA DEPT OF REVENUE SALES TAX | 33,436.62 |
| 900001970 | 4/14/2017 | GEORGIA INCOME TAX DIVISION | 6,614.62 |
| 900001971 | 4/14/2017 | INDIANA DEPARTMENT OF REVENUE | 1,017.45 |
| 900001972 | 4/14/2017 | KENTUCKY DEPARTMENT OF REVENUE | 591.45 |
| 900001973 | 4/14/2017 | MICHIGAN DEPT. OF TREASURY | 307.75 |
| 900001974 | 4/14/2017 | NEW YORK STATE SALES TAX | 1,455.00 |
| 900001975 | 4/14/2017 | OHIO DEPARTMENT OF TAXATION | 6,105.27 |
| 900001976 | 4/14/2017 | OHIO DEPARTMENT OF TAXATION | 800.00 |
| 900001977 | 4/14/2017 | PA DEPARTMENT OF REVENUE | 2,639.14 |
| 900001978 | 4/14/2017 | SOUTH CAROLINA DEPT OF REVENUE | 5,277.63 |
| 900001979 | 4/14/2017 | TENNESSEE DEPARTMENT OF REVENUE | 2,636.00 |
| 900001980 | 4/14/2017 | COMPTROLLER OF MARYLAND | 79.53 |
| 900001981 | 4/14/2017 | WEST VIRGINIA STATE TAX DEPARTMENT | 217.70 |
| 900001982 | 4/14/2017 | NORTH CAROLINA DEPARTMENT OF REVENUE | 2,521.18 |
| 900001983 | 3/25/2017 | WEX, INC. | 10,003.16 |
| 900001984 | 4/17/2017 | COMMISSIONER OF REVENUE SERVICES | 250.00 |
| 900001985 | 4/17/2017 | NORTH CAROLINA DEPARTMENT OF REVENUE | 200.00 |
| 900001986 | 3/9/2017 | THE HANOVER INSURANCE GROUP | 26,882.85 |
| 900001987 | 4/19/2017 | METLIFE INVESTORE USA INSURANCE CO | 58.41 |
| 900001988 | 4/19/2017 | METLIFE INVESTORE USA INSURANCE CO | 58.41 |
| 900001989 | 4/19/2017 | METLIFE INVESTORE USA INSURANCE CO | 80.01 |
| 900001990 | 4/19/2017 | JAMES DOYLE | 1,250.00 |
| 900001991 | 4/1/2017 | PNC CREDIT CARDS | 13,210.52 |
| 900001994 | 4/1/2017 | PNC BANK - HOTEL | 12,127.07 |
| 900001995 | 4/8/2017 | PNC BANK - HOTEL | 8,976.29 |
| 900001996 | 4/18/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 10,981.34 |
| 900001997 | 4/1/2017 | WEX, INC. | 11,525.12 |
| 900001999 | 4/8/2017 | WEX, INC. | 11,366.28 |
| 900002000 | 4/17/2017 | MAYER ELECTRIC SUPPLY CORPORATION | 62,889.74 |
| 900002001 | 4/18/2017 | STICHTER, RIEDEL, BLAIN & POSTLER P.A. | 42,500.00 |
| 900002002 | 4/18/2017 | BOUCHARD INSURANCE | 26,882.85 |
| | | | **903,963.54** |

2,295,300.76

| Debtor | A & K Energy Conservation, Inc. | | Case number (if known) | 8:17-bk-3318-CPM |
|---|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | A & K Energy Conservation, Inc. v Theresa Knowles v A & K Energy Conservation, Inc., et al.<br>Case No. 2015-CA-1847 | | Pasco County Circuit Court | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | Mayer Mayer Electric Supply Company v A & K Energy Conservation, Inc.<br>Case No. 17-CA-3667 | Collection | Hillsborough County Circuit Court | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Sunrise of Pasco, Inc.<br>P.O. Box 928<br>Dade City, FL 33526 | Sponsorship | August 2015 | $1,000.00 |
| | Recipients relationship to debtor | | | |
| 9.2. | Kry, Inc.<br>31826 Pasco Rd.<br>San Antonio, FL 33576 | Sponsorship | March 31. 2017 | $1,461.41 |
| | Recipients relationship to debtor | | | |

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **A & K Energy Conservation, Inc.**    Case number *(if known)*   **8:17-bk-3318-CPM**

☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. **Stichter, Riedel, Blain & Postler, P.A.** 110 E. Madison St., Suite 200 Tampa, FL 33602 | **Attorney Fees** | **March 29, 2017 and April 19, 2017** | **$50,000.00** |
| Email or website address | | | |
| Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. **Edward Mariani** P.O. Box 1135 Dade City, FL 33526 | **Sold vehicle** | **February 17, 2017** | **$3,407.25** |
| Relationship to debtor **Insider** | | | |
| 13.2. **Various** | **In ordinary course of the Debtor's business, the Debtor buys, trades and sells vehicles and other machinery and equipment** | **Vaiours** | **Unknown** |
| Relationship to debtor | | | |

| **Part 7:** | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | Health Care Bankruptcies |
|---|---|

| Debtor | **A & K Energy Conservation, Inc.** | Case number *(if known)* **8:17-bk-3318-CPM** |
|---|---|---|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

### 16. Does the debtor collect and retain personally identifiable information of customers?

■ No.
☐ Yes. State the nature of the information collected and retained.

### 17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

  ☐ No Go to Part 10.
  ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **A-1 Contract Staffing, Inc.  401(k) Retirement Plan** | EIN: |

  Has the plan been terminated?
  ■ No
  ☐ Yes

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Debtor    **A & K Energy Conservation, Inc.**                              Case number *(if known)*  **8:17-bk-3318-CPM**

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Life Storage Solutions, LLC Warehouse Anywhere 6467 Main St. Buffalo, NY 14221** | . | **Inventory** | ☐ No ■ Yes |

---

**Part 11:**   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Mayer Electric Supply Company 3405 4th Avenue S. Birmingham, AL 35222** | **Dade City, FL; Charlotte, NC, Lawrenceville, GA; and Canton, OH** | **Consignment items** | **Unknown** |

---

**Part 12:**   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

Debtor    **A & K Energy Conservation, Inc.**                     Case number *(if known)*  **8:17-bk-3318-CPM**

---

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |
| 25.1. **A & K Energy Services, LLC**<br>**P.O. Box 1135**<br>**Dade City, FL 33526** | | EIN:    **Applied For**<br><br>From-To   **2017 to Present** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. **Scott Arndt**<br>**P.O. Box 1135**<br>**Dade City, FL 33526** | **Present** |
| 26a.2. **John Sepessy**<br>**P.O. Box 1135**<br>**Dade City, FL 33526** | **2015 to Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. **Wells, Houser & Schatzel, P.A.**<br>**500 94th Ave. N.**<br>**Saint Petersburg, FL 33702** | **2013 to Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. **PNC Bank, N.A.**<br>**249 Fifth Ave.**<br>**Pittsburgh, PA 15222** | |
| 26d.2. **Mayer Electric Supply Company**<br>**3405 4th Avenue S.**<br>**Birmingham, AL 35222** | |

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| Debtor | A & K Energy Conservation, Inc. | Case number (if known) | 8:17-bk-3318-CPM |
|---|---|---|---|

| Name and address |
|---|

| 26d.3. | Bouchard Insurance<br>P.O. Box 6090<br>Clearwater, FL 33758 |
|---|---|

| 26d.4. | PNC Equipment Finance, Inc.<br>995 Dalton Ave.<br>Cincinnati, OH 45203 |
|---|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Edward Mariani | P.O. Box 1135<br>Dade City, FL 33526 | Director, Chairman of the Board | 108 shares of voting stock |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Connie Hogard | P.O. Box 1135<br>Dade City, FL 33526 | Secretary/Treasurer, ,<br>Shareholder. Director | 2 shares of voting stock |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Patricia K. Cagle | P.O. Box 1135<br>Dade City, FL 33526 | President, Chief Operating Officer, Shareholder, and Director | 6 shares of non-voting shares |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Renee Keylon | P.O. Box 1135<br>Dade City, FL 33526 | Shareholder | 6 shares of non-voting shares |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Theresa Knowles | c/o David J. Plante, Esq.<br>806 N. Armenia Ave.<br>Tampa, FL 33609 | Shareholder | 85 shares of non-voting stock |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Scott Arndt | P.O. Box 1135<br>Dade City, FL 33526 | Chief Executive Officer and Chief Financial Officer | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William Maloney | P.O. Box 1135<br>Dade City, FL 33526 | Chief Resturcturing Officer | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **A & K Energy Conservation, Inc.** | Case number *(if known)* | **8:17-bk-3318-CPM** |

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **Edward Mariani**<br>**P.O. Box 1135**<br>**Dade City, FL 33526** | **$20,000** | **Annual** | **Salary, plus reimbursement of expenses and medical benefits** |
| | Relationship to debtor<br>**Director, Chairman of the Board** | | | |
| 30.2 | **Patricia K. Cagle**<br>**P.O. Box 1135**<br>**Dade City, FL 33526** | **$120,000** | **Annual** | **Salary, plus use of company car, medical benefits and reimbursement of expenses** |
| | Relationship to debtor<br>**Officer and Shareholder** | | | |
| 30.3 | **Scott Arndt**<br>**P.O. Box 1135**<br>**Dade City, FL 33526** | **$75,000** | **Annual** | **Salary, plus reimbursement of expenses and apartment rental** |
| | Relationship to debtor<br>**Officer** | | | |
| 30.4 | **Connie Hogard**<br>**P.O. Box 1135**<br>**Dade City, FL 33526** | **$62,400** | **Annual** | **Salary, plus medical benefits and reimbursement of expenses** |
| | Relationship to debtor<br>**Officer** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **A & K Energy Conservation, Inc.**                    Case number *(if known)*   **8:17-bk-3318-CPM**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Debtor   **A & K Energy Conservation, Inc.**                                     Case number *(if known)*   **8:17-bk-3318-CPM**

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____5.15.2017_____

_____               **William Maloney**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Chief Restructuring Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☑ No
☐ Yes